**ATTORNEYS AT LAW**

2600 Eagan Woods Dr, Suite 400          151 West 46th Street, 4th Floor
St. Paul, MN 55121                                     New York, NY 10036
651-406-9665                                                212-267-7342

| | |
|---|---|
| Defendant: | **General Electric Company** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500150 | 7/24/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500094 | 7/24/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500132 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500138 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500139 | 7/24/2018 | $1,466.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500140 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500141 | 7/24/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500142 | 7/24/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500143 | 7/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500144 | 7/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500145 | 7/24/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500146 | 7/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500147 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500130 | 7/24/2018 | $1,565.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500149 | 7/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500129 | 7/24/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500151 | 7/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500152 | 7/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500153 | 7/24/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500154 | 7/24/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500155 | 7/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500156 | 7/24/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500195 | 7/24/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500196 | 7/24/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500197 | 7/24/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500198 | 7/24/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500199 | 7/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500200 | 7/24/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500201 | 7/24/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500148 | 7/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500109 | 7/24/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499969 | 7/23/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500096 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500097 | 7/24/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500098 | 7/24/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500099 | 7/24/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500100 | 7/24/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500101 | 7/24/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500102 | 7/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500103 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500104 | 7/24/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500105 | 7/24/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500106 | 7/24/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500131 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500108 | 7/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500204 | 7/24/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500112 | 7/24/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500113 | 7/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500114 | 7/24/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500115 | 7/24/2018 | $532.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500116 | 7/24/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500117 | 7/24/2018 | $1,405.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500118 | 7/24/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500119 | 7/24/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500120 | 7/24/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500122 | 7/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500123 | 7/24/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500124 | 7/24/2018 | $429.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500128 | 7/24/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500107 | 7/24/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500273 | 7/24/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500237 | 7/24/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500238 | 7/24/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500239 | 7/24/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500240 | 7/24/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500241 | 7/24/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500242 | 7/24/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500243 | 7/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500244 | 7/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500245 | 7/24/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500246 | 7/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500260 | 7/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500270 | 7/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500202 | 7/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500272 | 7/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500234 | 7/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500274 | 7/24/2018 | $964.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500275 | 7/24/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500276 | 7/24/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500277 | 7/24/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500278 | 7/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500279 | 7/24/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500280 | 7/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500281 | 7/24/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500282 | 7/24/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500283 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500284 | 7/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500285 | 7/24/2018 | $1,891.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500286 | 7/24/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500271 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500220 | 7/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500093 | 7/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500205 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500206 | 7/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500207 | 7/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500208 | 7/24/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500210 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500211 | 7/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500212 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500213 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500214 | 7/24/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500215 | 7/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500216 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500217 | 7/24/2018 | $184.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500236 | 7/24/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500226 | 7/24/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500203 | 7/24/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500233 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500232 | 7/24/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500231 | 7/24/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500230 | 7/24/2018 | $1,170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500218 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500227 | 7/24/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500219 | 7/24/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500225 | 7/24/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500224 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500223 | 7/24/2018 | $993.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500222 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500221 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500235 | 7/24/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500229 | 7/24/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500015 | 7/23/2018 | $1,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500095 | 7/24/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500001 | 7/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500002 | 7/23/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500003 | 7/23/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500004 | 7/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500005 | 7/23/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500006 | 7/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500007 | 7/23/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500008 | 7/23/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500010 | 7/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500011 | 7/23/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500012 | 7/23/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499999 | 7/23/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500014 | 7/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499998 | 7/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500016 | 7/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500017 | 7/23/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500018 | 7/23/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500019 | 7/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500020 | 7/23/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500021 | 7/23/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500022 | 7/23/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500023 | 7/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500024 | 7/23/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500025 | 7/23/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500026 | 7/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500027 | 7/23/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500028 | 7/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500013 | 7/23/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499984 | 7/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498972 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499971 | 7/23/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499972 | 7/23/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499973 | 7/23/2018 | $1,193.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499974 | 7/23/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499975 | 7/23/2018 | $1,228.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499976 | 7/23/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499977 | 7/23/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499978 | 7/23/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499979 | 7/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499980 | 7/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499981 | 7/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500000 | 7/23/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499983 | 7/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500031 | 7/23/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499985 | 7/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499986 | 7/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499987 | 7/23/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499988 | 7/23/2018 | $1,088.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499989 | 7/23/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499990 | 7/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499991 | 7/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499992 | 7/23/2018 | $15,600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499993 | 7/23/2018 | $4,290.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499994 | 7/23/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499995 | 7/23/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499996 | 7/23/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499997 | 7/23/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499982 | 7/23/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500079 | 7/24/2018 | $1,872.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500065 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500066 | 7/24/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500067 | 7/24/2018 | $2,183.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit A                                           P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500068 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500069 | 7/24/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500070 | 7/24/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500071 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500072 | 7/24/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500073 | 7/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500074 | 7/24/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500075 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500076 | 7/24/2018 | $312.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500029 | 7/23/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500078 | 7/24/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500062 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500080 | 7/24/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500081 | 7/24/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500082 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500083 | 7/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500084 | 7/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500085 | 7/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500086 | 7/24/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500087 | 7/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500088 | 7/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500089 | 7/24/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500090 | 7/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500091 | 7/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500092 | 7/24/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500077 | 7/24/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500049 | 7/24/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500289 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500032 | 7/23/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500036 | 7/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500037 | 7/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500038 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500039-85 | 7/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500040 | 7/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500041 | 7/24/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500042 | 7/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500043 | 7/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500044 | 7/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500045 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500046 | 7/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500064 | 7/24/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500055 | 7/24/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500030 | 7/23/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500061 | 7/24/2018 | $6,402.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500060 | 7/24/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500059 | 7/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500058 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500047 | 7/24/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500056 | 7/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500048 | 7/24/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500054 | 7/24/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500053 | 7/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500052 | 7/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500051 | 7/24/2018 | $396.82 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500050 | 7/24/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500063 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500057 | 7/24/2018 | $374.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499569 | 7/20/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500287 | 7/24/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000498949 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000498950 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000498951 | 7/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000498952 | 7/20/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000498953 | 7/20/2018 | $900.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000498954 | 7/20/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499128 | 7/20/2018 | $1,684.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499251 | 7/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499455 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499560 | 7/20/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499562 | 7/20/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000496509 | 7/13/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499568 | 7/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000496507 | 7/13/2018 | $687.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499571 | 7/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499826 | 7/23/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499827 | 7/23/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499828 | 7/23/2018 | $496.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499829 | 7/23/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499865 | 7/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499866 | 7/23/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499867 | 7/23/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500009 | 7/23/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500033 | 7/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500035 | 7/24/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500110 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500111 | 7/24/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000499567 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500489 | 7/24/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500475 | 7/24/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500476 | 7/24/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500477 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500478 | 7/24/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500479 | 7/24/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500480 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500481 | 7/24/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500482 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500483 | 7/24/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500484 | 7/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500485 | 7/24/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500486 | 7/24/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000498948 | 7/20/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500488 | 7/24/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500126 | 7/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000793385 | 7/17/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000793389 | 7/17/2018 | $31,107.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000960771 | 7/16/2018 | $93,592.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000960772 | 7/17/2018 | $41,097.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000960773 | 7/18/2018 | $98,423.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000412925-86 | 6/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000485673 | 6/26/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000486150 | 6/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000486206 | 6/27/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000486348 | 6/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000486419 | 6/27/2018 | $300.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000486665 | 6/28/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000496506 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500487 | 7/24/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500463 | 7/24/2018 | $584.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500262 | 7/24/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500263 | 7/24/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500264 | 7/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500265 | 7/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500266 | 7/24/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500267 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500268 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500269 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500291 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500292 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500313 | 7/24/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500445 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500121 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500462 | 7/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500247 | 7/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500492 | 7/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500493 | 7/25/2018 | $518.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500494 | 7/25/2018 | $1,261.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500495 | 7/25/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500496 | 7/25/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500497 | 7/25/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500498 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500499 | 7/25/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500500 | 7/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500501 | 7/25/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500502 | 7/25/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500503 | 7/25/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500504 | 7/25/2018 | $592.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500461 | 7/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500184 | 7/24/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500472 | 7/24/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500127 | 7/24/2018 | $1,684.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500133 | 7/24/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500134 | 7/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500135 | 7/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500136 | 7/24/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500137 | 7/24/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500157 | 7/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500158 | 7/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500178 | 7/24/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500179 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500180 | 7/24/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500181 | 7/24/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500261 | 7/24/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit A                                              P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500190 | 7/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500125 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500228 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500209 | 7/24/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500194 | 7/24/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500193 | 7/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500182 | 7/24/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500191 | 7/24/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500183 | 7/24/2018 | $882.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500189 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500188 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500187 | 7/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500186 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500185 | 7/24/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500249 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500192 | 7/24/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500337 | 7/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500323 | 7/24/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500324 | 7/24/2018 | $484.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500325 | 7/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500326 | 7/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500327 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500328 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500329 | 7/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500330 | 7/24/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500331 | 7/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500332 | 7/24/2018 | $320.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500333 | 7/24/2018 | $835.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500334 | 7/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500351 | 7/24/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500336 | 7/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500320 | 7/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500338 | 7/24/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500339 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500340 | 7/24/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500341 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500342 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500343 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500344 | 7/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500345 | 7/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500346 | 7/24/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500347 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500348 | 7/24/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500349 | 7/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500474 | 7/24/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500335 | 7/24/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500306 | 7/24/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499968 | 7/23/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500290 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500293 | 7/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500294 | 7/24/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500295 | 7/24/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500296 | 7/24/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500297 | 7/24/2018 | $2,046.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500298 | 7/24/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500299 | 7/24/2018 | $1,785.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500300 | 7/24/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500301 | 7/24/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500302 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500303 | 7/24/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500322 | 7/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500312 | 7/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500352 | 7/24/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500319 | 7/24/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500318 | 7/24/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500317 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500316 | 7/24/2018 | $2,063.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500304 | 7/24/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500314 | 7/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500305 | 7/24/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500311 | 7/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500310 | 7/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500309 | 7/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500308 | 7/24/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500307 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500321 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500315 | 7/24/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500456 | 7/24/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500384 | 7/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500442 | 7/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500443 | 7/24/2018 | $378.30 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500444 | 7/24/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500446 | 7/24/2018 | $1,405.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500447 | 7/24/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500448 | 7/24/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500449 | 7/24/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500450 | 7/24/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500451 | 7/24/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500452 | 7/24/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500453 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500350 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500455 | 7/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500381 | 7/24/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500457 | 7/24/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500458 | 7/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500459 | 7/24/2018 | $584.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500460 | 7/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500464 | 7/24/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500465 | 7/24/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500466 | 7/24/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500467 | 7/24/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500468 | 7/24/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500469 | 7/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500470 | 7/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500471 | 7/24/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500288 | 7/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500454 | 7/24/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500368 | 7/24/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500353 | 7/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500354 | 7/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500355 | 7/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500356 | 7/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500357 | 7/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500358 | 7/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500359 | 7/24/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500360 | 7/24/2018 | $384.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500361 | 7/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500362 | 7/24/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500363 | 7/24/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500364 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500365 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500383 | 7/24/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500374 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500473 | 7/24/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500380 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500379 | 7/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500378 | 7/24/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500377 | 7/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500366 | 7/24/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500375 | 7/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500367 | 7/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500373 | 7/24/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500372 | 7/24/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500371 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500370 | 7/24/2018 | $444.60 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500369 | 7/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500382 | 7/24/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000500376 | 7/24/2018 | $272.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499612 | 7/20/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499445 | 7/20/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499526 | 7/20/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499527 | 7/20/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499528 | 7/20/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499529 | 7/20/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499530 | 7/20/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499551 | 7/20/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499552 | 7/20/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499563 | 7/20/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499564 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499565 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499566 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499524 | 7/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499611 | 7/20/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499523 | 7/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499613 | 7/20/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499614 | 7/20/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499615 | 7/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499616 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499617 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499618 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499619 | 7/20/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499620 | 7/20/2018 | $100.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit A                                           P. 19

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499621 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499622 | 7/20/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499623 | 7/20/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499624 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499625 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499570 | 7/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499495 | 7/20/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499970 | 7/23/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499447 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499448 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499449 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499450 | 7/20/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499451 | 7/20/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499452 | 7/20/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499453 | 7/20/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499454 | 7/20/2018 | $968.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499476 | 7/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499491 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499492 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499525 | 7/20/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499494 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499628 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499496 | 7/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499497 | 7/20/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499498 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499499 | 7/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499500 | 7/20/2018 | $441.67 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499501 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499502 | 7/20/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499503 | 7/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499504 | 7/20/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499505 | 7/20/2018 | $1,320.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499520 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499521 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499522 | 7/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499493 | 7/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499673 | 7/20/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499659 | 7/20/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499660 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499661 | 7/20/2018 | $3,227.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499662 | 7/20/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499663 | 7/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499664 | 7/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499665 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499666 | 7/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499667 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499668 | 7/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499669 | 7/20/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499670 | 7/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499626 | 7/20/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499672 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499656 | 7/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499674 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499675 | 7/20/2018 | $476.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499676 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499677 | 7/20/2018 | $759.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499678 | 7/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499679 | 7/20/2018 | $284.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499680 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499681 | 7/20/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499682 | 7/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499683 | 7/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499684 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499685 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499686 | 7/20/2018 | $556.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499671 | 7/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499643 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499444 | 7/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499629 | 7/20/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499630 | 7/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499631 | 7/20/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499632 | 7/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499633 | 7/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499634 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499635 | 7/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499636 | 7/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499637 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499638 | 7/20/2018 | $1,402.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499639 | 7/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499640 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499658 | 7/20/2018 | $1,090.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499649 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499627 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499655 | 7/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499654 | 7/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499653 | 7/20/2018 | $943.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499652 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499641 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499650 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499642 | 7/20/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499648 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499647 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499646 | 7/20/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499645 | 7/20/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499644 | 7/20/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499657 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499651 | 7/20/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499135 | 7/20/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499446 | 7/20/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499099 | 7/20/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499100 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499122 | 7/20/2018 | $1,383.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499123 | 7/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499124 | 7/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499125 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499126 | 7/20/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499127 | 7/20/2018 | $384.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499130 | 7/20/2018 | $1,092.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 23

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499131 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499132 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499097 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499134 | 7/20/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499096 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499136 | 7/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499137 | 7/20/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499138 | 7/20/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499139 | 7/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499140 | 7/20/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499141 | 7/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499143 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499144 | 7/20/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499145 | 7/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499146 | 7/20/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499147 | 7/20/2018 | $731.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499211 | 7/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499252 | 7/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499133 | 7/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498987 | 7/20/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498973 | 7/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498974 | 7/20/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498975 | 7/20/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498976 | 7/20/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498977 | 7/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498978 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498979 | 7/20/2018 | $506.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 24

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498980 | 7/20/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498981 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498982 | 7/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498983 | 7/20/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498984 | 7/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499098 | 7/20/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498986 | 7/20/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499263 | 7/20/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498988 | 7/20/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498989 | 7/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498990 | 7/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498991 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498992 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498993 | 7/20/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499089 | 7/20/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499090 | 7/20/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499091 | 7/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499092 | 7/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499093 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499094 | 7/20/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499095 | 7/20/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498985 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499382 | 7/20/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499368 | 7/20/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499369 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499370 | 7/20/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499371 | 7/20/2018 | $490.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499372 | 7/20/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499373 | 7/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499374 | 7/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499375 | 7/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499376 | 7/20/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499377 | 7/20/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499378 | 7/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499379 | 7/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499253 | 7/20/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499381 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499354 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499383 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499384 | 7/20/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499385 | 7/20/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499386 | 7/20/2018 | $1,143.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499387 | 7/20/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499388 | 7/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499389 | 7/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499438 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499439 | 7/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499440 | 7/20/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499441 | 7/20/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499442 | 7/20/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499443 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499380 | 7/20/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499278 | 7/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499689 | 7/20/2018 | $211.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499264 | 7/20/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499265 | 7/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499266 | 7/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499267 | 7/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499268 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499269 | 7/20/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499270 | 7/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499271 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499272 | 7/20/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499273 | 7/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499274 | 7/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499275 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499367 | 7/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499284 | 7/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499262 | 7/20/2018 | $4,010.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499290 | 7/20/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499289 | 7/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499288 | 7/20/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499287 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499276 | 7/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499285 | 7/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499277 | 7/20/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499283 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499282 | 7/20/2018 | $1,228.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499281 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499280 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499279 | 7/20/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 27

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499366 | 7/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499286 | 7/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499816 | 7/20/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499687 | 7/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499717 | 7/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499718 | 7/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499719 | 7/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499720 | 7/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499721 | 7/20/2018 | $451.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499722 | 7/20/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499723 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499724 | 7/20/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499725 | 7/20/2018 | $740.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499726 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499759 | 7/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499715 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499815 | 7/20/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499714 | 7/20/2018 | $530.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499817 | 7/20/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499818 | 7/20/2018 | $1,677.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499819 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499820 | 7/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499821 | 7/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499822 | 7/20/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499823 | 7/23/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499824 | 7/23/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499825 | 7/23/2018 | $178.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499903 | 7/23/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499904 | 7/23/2018 | $1,164.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499905 | 7/23/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499906 | 7/23/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499760 | 7/20/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499436 | 7/20/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000498058 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000498411 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000498945 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000498946 | 7/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000498947 | 7/20/2018 | $988.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499427 | 7/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499428 | 7/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499429 | 7/20/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499430 | 7/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499431 | 7/20/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499432 | 7/20/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499433 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499716 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499435 | 7/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499909 | 7/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499437 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499533 | 7/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499535 | 7/20/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499538 | 7/20/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499545 | 7/20/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499548 | 7/20/2018 | $506.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499549 | 7/20/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499550 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499709 | 7/20/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499710 | 7/20/2018 | $1,394.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499711 | 7/20/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499712 | 7/20/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499713 | 7/20/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499434 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499954 | 7/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499940 | 7/23/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499941 | 7/23/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499942 | 7/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499943 | 7/23/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499944 | 7/23/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499945 | 7/23/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499946 | 7/23/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499947 | 7/23/2018 | $1,509.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499948 | 7/23/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499949 | 7/23/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499950 | 7/23/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499951 | 7/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499907 | 7/23/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499953 | 7/23/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499937 | 7/23/2018 | $578.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499955 | 7/23/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499956 | 7/23/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499957 | 7/23/2018 | $523.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499958 | 7/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499959 | 7/23/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499960 | 7/23/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499961 | 7/23/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499962 | 7/23/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499963 | 7/23/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499964 | 7/23/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499965 | 7/23/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499966 | 7/23/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499967 | 7/23/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499952 | 7/23/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499924 | 7/23/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000498055 | 7/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499910 | 7/23/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499911 | 7/23/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499912 | 7/23/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499913 | 7/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499914 | 7/23/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499915 | 7/23/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499916 | 7/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499917 | 7/23/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499918 | 7/23/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499919 | 7/23/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499920 | 7/23/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499921 | 7/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499939 | 7/23/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499930 | 7/23/2018 | $432.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499908 | 7/23/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499936 | 7/23/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499935 | 7/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499934 | 7/23/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499933 | 7/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499922 | 7/23/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499931 | 7/23/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499923 | 7/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499929 | 7/23/2018 | $759.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499928 | 7/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499927 | 7/23/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499926 | 7/23/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499925 | 7/23/2018 | $1,385.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499938 | 7/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000499932 | 7/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499830 | 7/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499757 | 7/20/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499758 | 7/20/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499761 | 7/20/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499762 | 7/20/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499763 | 7/20/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499764 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499765 | 7/20/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499766 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499767 | 7/20/2018 | $221.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499768 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499769 | 7/20/2018 | $953.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499770 | 7/20/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499844 | 7/23/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499772 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499754 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499831 | 7/23/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499832 | 7/23/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499833 | 7/23/2018 | $1,352.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499834 | 7/23/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499835 | 7/23/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499836 | 7/23/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499837 | 7/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499838 | 7/23/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499839 | 7/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499840 | 7/23/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499841 | 7/23/2018 | $2,656.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499842 | 7/23/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000498057 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499771 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499704 | 7/20/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500507 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499690 | 7/20/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499691 | 7/20/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499692 | 7/20/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499693 | 7/20/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499694 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499695 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499696 | 7/20/2018 | $2,417.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 33

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499697 | 7/20/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499698 | 7/20/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499699 | 7/20/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499700 | 7/20/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499701 | 7/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499756 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499747 | 7/20/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499845 | 7/23/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499753 | 7/20/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499752 | 7/20/2018 | $3,087.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499751 | 7/20/2018 | $826.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499750 | 7/20/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499702 | 7/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499748 | 7/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499703 | 7/20/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499746 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499708 | 7/20/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499707 | 7/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499706 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499705 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499755 | 7/20/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499749 | 7/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499897 | 7/23/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499883 | 7/23/2018 | $846.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499884 | 7/23/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499885 | 7/23/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499886 | 7/23/2018 | $197.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499887 | 7/23/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499888 | 7/23/2018 | $1,404.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499889 | 7/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499890 | 7/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499891 | 7/23/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499892 | 7/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499893 | 7/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499894 | 7/23/2018 | $943.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499843 | 7/23/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499896 | 7/23/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499880 | 7/23/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499898 | 7/23/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499899 | 7/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499900 | 7/23/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499901 | 7/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499902 | 7/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000485242 | 6/25/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000485327 | 6/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000496890 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000497870 | 7/18/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000498052 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000498053 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000498054 | 7/19/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499688 | 7/20/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499895 | 7/23/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499861 | 7/23/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499846 | 7/23/2018 | $418.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499847 | 7/23/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499848 | 7/23/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499849 | 7/23/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499850 | 7/23/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499851 | 7/23/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499852 | 7/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499853 | 7/23/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499854 | 7/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499855 | 7/23/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499856 | 7/23/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499857 | 7/23/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499858 | 7/23/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499882 | 7/23/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499873 | 7/23/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96993 | $607,513.35 | 7/30/2018 | 0000498056 | 7/19/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499879 | 7/23/2018 | $3,611.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499878 | 7/23/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499877 | 7/23/2018 | $530.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499876 | 7/23/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499859 | 7/23/2018 | $1,966.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499874 | 7/23/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499860 | 7/23/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499870 | 7/23/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499869 | 7/23/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499868 | 7/23/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499863 | 7/23/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499862 | 7/23/2018 | $1,126.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                         Exhibit A                                         P. 36

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499881 | 7/23/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000499875 | 7/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501271 | 7/26/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501226 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501258 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501259 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501260 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501261 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501262 | 7/26/2018 | $1,390.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501263 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501264 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501265 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501266 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501267 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501268 | 7/26/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501256 | 7/26/2018 | $1,712.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501270 | 7/26/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501255 | 7/26/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501272 | 7/26/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501273 | 7/26/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501274 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501275 | 7/26/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501276 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501277 | 7/26/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501278 | 7/26/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501279 | 7/26/2018 | $1,169.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501280 | 7/26/2018 | $187.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501281 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501282 | 7/26/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501283 | 7/26/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501284 | 7/26/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501269 | 7/26/2018 | $820.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501241 | 7/26/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500505 | 7/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501228 | 7/26/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501229 | 7/26/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501230 | 7/26/2018 | $70.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501231 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501232 | 7/26/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501233 | 7/26/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501234 | 7/26/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501235 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501236 | 7/26/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501237 | 7/26/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501238 | 7/26/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501257 | 7/26/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501240 | 7/26/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501287 | 7/26/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501242 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501243 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501244 | 7/26/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501245 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501246 | 7/26/2018 | $923.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501247 | 7/26/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501248 | 7/26/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501249 | 7/26/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501250 | 7/26/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501251 | 7/26/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501252 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501253 | 7/26/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501254 | 7/26/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501239 | 7/26/2018 | $300.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501332 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501318 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501319 | 7/26/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501320 | 7/26/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501321 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501322 | 7/26/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501323 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501324 | 7/26/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501325 | 7/26/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501326 | 7/26/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501327 | 7/26/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501328 | 7/26/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501329 | 7/26/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501285 | 7/26/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501331 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501315 | 7/26/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501333 | 7/26/2018 | $1,173.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501334 | 7/26/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501335 | 7/26/2018 | $151.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501336 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501337 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501338 | 7/26/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501339 | 7/26/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501340 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501341 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501342 | 7/26/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501343 | 7/26/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501344 | 7/26/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501345 | 7/26/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501330 | 7/26/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501302 | 7/26/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501225 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501288 | 7/26/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501289 | 7/26/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501290 | 7/26/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501291 | 7/26/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501292 | 7/26/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501293 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501294 | 7/26/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501295 | 7/26/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501296 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501297 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501298 | 7/26/2018 | $1,235.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501299 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501317 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501308 | 7/26/2018 | $1,993.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501286 | 7/26/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501314 | 7/26/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501313 | 7/26/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501312 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501311 | 7/26/2018 | $1,481.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501300 | 7/26/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501309 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501301 | 7/26/2018 | $790.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501307 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501306 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501305 | 7/26/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501304 | 7/26/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501303 | 7/26/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501316 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501310 | 7/26/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501150 | 7/26/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501227 | 7/26/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501137 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501138 | 7/26/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501139 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501140 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501141 | 7/26/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501142 | 7/26/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501143 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501144 | 7/26/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501145 | 7/26/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501146 | 7/26/2018 | $918.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501147 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501096 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501149 | 7/26/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501095 | 7/26/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501151 | 7/26/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501152 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501153 | 7/26/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501154 | 7/26/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501155 | 7/26/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501156 | 7/26/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501157 | 7/26/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501158 | 7/26/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501159 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501160 | 7/26/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501161 | 7/26/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501162 | 7/26/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501163 | 7/26/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501148 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501081 | 7/26/2018 | $1,298.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501054 | 7/26/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501055 | 7/26/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501056 | 7/26/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501057 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501058 | 7/26/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501059 | 7/26/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501060 | 7/26/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501061 | 7/26/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 42

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501062 | 7/26/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501076 | 7/26/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501077 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501078 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501136 | 7/26/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501080 | 7/26/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501166 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501082 | 7/26/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501083 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501084 | 7/26/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501085 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501086 | 7/26/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501087 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501088 | 7/26/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501089 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501090 | 7/26/2018 | $937.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501091 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501092 | 7/26/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501093 | 7/26/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501094 | 7/26/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501079 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501211 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501197 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501198 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501199 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501200 | 7/26/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501201 | 7/26/2018 | $1,922.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 43

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501202 | 7/26/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501203 | 7/26/2018 | $1,235.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501204 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501205 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501206 | 7/26/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501207 | 7/26/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501208 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501164 | 7/26/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501210 | 7/26/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501194 | 7/26/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501212 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501213 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501214 | 7/26/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501215 | 7/26/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501216 | 7/26/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501217 | 7/26/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501218 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501219 | 7/26/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501220 | 7/26/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501221 | 7/26/2018 | $1,077.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501222 | 7/26/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501223 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501224 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501209 | 7/26/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501181 | 7/26/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501348 | 7/26/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501167 | 7/26/2018 | $178.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501168 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501169 | 7/26/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501170 | 7/26/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501171 | 7/26/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501172 | 7/26/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501173 | 7/26/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501174 | 7/26/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501175 | 7/26/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501176 | 7/26/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501177 | 7/26/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501178 | 7/26/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501196 | 7/26/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501187 | 7/26/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501165 | 7/26/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501193 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501192 | 7/26/2018 | $1,540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501191 | 7/26/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501190 | 7/26/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501179 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501188 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501180 | 7/26/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501186 | 7/26/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501185 | 7/26/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501184 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501183 | 7/26/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501182 | 7/26/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501195 | 7/26/2018 | $1,124.17 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501189 | 7/26/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501536 | 7/26/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501346 | 7/26/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501523 | 7/26/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501524 | 7/26/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501525 | 7/26/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501526 | 7/26/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501527 | 7/26/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501528 | 7/26/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501529 | 7/26/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501530 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501531 | 7/26/2018 | $398.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501532 | 7/26/2018 | $398.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501533 | 7/26/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501521 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501535 | 7/26/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501520 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501537 | 7/26/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501538 | 7/26/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501539 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501540 | 7/26/2018 | $968.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501541 | 7/26/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501542 | 7/26/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501543 | 7/26/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501544 | 7/26/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501545 | 7/26/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501546 | 7/26/2018 | $623.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501547 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501548 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501549 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501534 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501484 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501470 | 7/26/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501471 | 7/26/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501472 | 7/26/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501473 | 7/26/2018 | $3,866.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501474 | 7/26/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501475 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501476 | 7/26/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501477 | 7/26/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501478 | 7/26/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501479 | 7/26/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501480 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501481 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501522 | 7/26/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501483 | 7/26/2018 | $1,373.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501552 | 7/26/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501485 | 7/26/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501486 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501487 | 7/26/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501488 | 7/26/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501489 | 7/26/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501490 | 7/26/2018 | $1,040.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501491 | 7/26/2018 | $205.72 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 47

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501492 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501493 | 7/26/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501494 | 7/26/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501495 | 7/26/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501496 | 7/26/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501519 | 7/26/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501482 | 7/26/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500833 | 7/26/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500177 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500248 | 7/24/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500821 | 7/26/2018 | $2,847.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500822 | 7/26/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500823 | 7/26/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500824 | 7/26/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500825 | 7/26/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500826 | 7/26/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500827 | 7/26/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500828 | 7/26/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500829 | 7/26/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500830 | 7/26/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501550 | 7/26/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500832 | 7/26/2018 | $221.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500174 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500866 | 7/26/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500867 | 7/26/2018 | $2,235.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500868 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500869 | 7/26/2018 | $953.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500870 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500871 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500936-1103 | 7/26/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501063 | 7/26/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501064 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501065 | 7/26/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501066 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501067 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501068 | 7/26/2018 | $757.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500831 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500161 | 7/24/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501467 | 7/26/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000960775 | 7/20/2018 | $82,840.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000495638 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000495639 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000495640 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000495641 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000495642 | 7/13/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000495643 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000495644 | 7/13/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000497431 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000497432 | 7/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000497433 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000499148 | 7/20/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500176 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500167 | 7/24/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501551 | 7/26/2018 | $523.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500173 | 7/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500172 | 7/24/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500171 | 7/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500170 | 7/24/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500159 | 7/24/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500168 | 7/24/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500160 | 7/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500166 | 7/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500165 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500164 | 7/24/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500163 | 7/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500162 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500175 | 7/24/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000500169 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501393 | 7/26/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501379 | 7/26/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501380 | 7/26/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501381 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501382 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501383 | 7/26/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501384 | 7/26/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501385 | 7/26/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501386 | 7/26/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501387 | 7/26/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501388 | 7/26/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501389 | 7/26/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501390 | 7/26/2018 | $530.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 50

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501407 | 7/26/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501392 | 7/26/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501376 | 7/26/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501394 | 7/26/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501395 | 7/26/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501396 | 7/26/2018 | $1,106.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501397 | 7/26/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501398 | 7/26/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501399 | 7/26/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501400 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501401 | 7/26/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501402 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501403 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501404 | 7/26/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501405 | 7/26/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501469 | 7/26/2018 | $1,142.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501391 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501363 | 7/26/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501051 | 7/26/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501349 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501350 | 7/26/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501351 | 7/26/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501352 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501353 | 7/26/2018 | $285.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501354 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501355 | 7/26/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501356 | 7/26/2018 | $561.60 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 51

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501357 | 7/26/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501358 | 7/26/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501359 | 7/26/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501360 | 7/26/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501378 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501369 | 7/26/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501408 | 7/26/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501375 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501374 | 7/26/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501373 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501372 | 7/26/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501361 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501370 | 7/26/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501362 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501368 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501367 | 7/26/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501366 | 7/26/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501365 | 7/26/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501364 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501377 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501371 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501454 | 7/26/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501440 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501441 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501442 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501443 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501444 | 7/26/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 52

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501445 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501446 | 7/26/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501447 | 7/26/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501448 | 7/26/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501449 | 7/26/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501450 | 7/26/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501451 | 7/26/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501406 | 7/26/2018 | $1,753.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501453 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501437 | 7/26/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501455 | 7/26/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501456 | 7/26/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501457 | 7/26/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501458 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501459 | 7/26/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501460 | 7/26/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501461 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501462 | 7/26/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501463 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501464 | 7/26/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501465 | 7/26/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501466 | 7/26/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501347 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501452 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501424 | 7/26/2018 | $70.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501409 | 7/26/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501410 | 7/26/2018 | $674.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501411 | 7/26/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501412 | 7/26/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501413 | 7/26/2018 | $592.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501414 | 7/26/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501415 | 7/26/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501416 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501417 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501418 | 7/26/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501419 | 7/26/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501420 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501421 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501439 | 7/26/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501430 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501468 | 7/26/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501436 | 7/26/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501435 | 7/26/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501434 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501433 | 7/26/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501422 | 7/26/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501431 | 7/26/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501423 | 7/26/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501429 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501428 | 7/26/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501427 | 7/26/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501426 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501425 | 7/26/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501438 | 7/26/2018 | $3,567.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 54

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501432 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500689 | 7/25/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500764 | 7/25/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500660 | 7/25/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500661 | 7/25/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500678 | 7/25/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500679 | 7/25/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500680 | 7/25/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500681 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500682 | 7/25/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500683 | 7/25/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500684 | 7/25/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500685 | 7/25/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500686 | 7/25/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500658 | 7/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500688 | 7/25/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500657 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500690 | 7/25/2018 | $842.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500691 | 7/25/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500692 | 7/25/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500693 | 7/25/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500694 | 7/25/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500695 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500696 | 7/25/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500697 | 7/25/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500698 | 7/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500699 | 7/25/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 55

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500700 | 7/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500701 | 7/25/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500702 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500687 | 7/25/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500643 | 7/25/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500629 | 7/25/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500630 | 7/25/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500631 | 7/25/2018 | $1,494.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500632 | 7/25/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500633 | 7/25/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500634 | 7/25/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500635 | 7/25/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500636 | 7/25/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500637 | 7/25/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500638 | 7/25/2018 | $739.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500639 | 7/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500640 | 7/25/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500659 | 7/25/2018 | $1,699.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500642 | 7/25/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500705 | 7/25/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500644 | 7/25/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500645 | 7/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500646 | 7/25/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500647 | 7/25/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500648 | 7/25/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500649 | 7/25/2018 | $833.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500650 | 7/25/2018 | $511.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 56

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500651 | 7/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500652 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500653 | 7/25/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500654 | 7/25/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500655 | 7/25/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500656 | 7/25/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500641 | 7/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500750 | 7/25/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500736 | 7/25/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500737 | 7/25/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500738 | 7/25/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500739 | 7/25/2018 | $229.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500740 | 7/25/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500741 | 7/25/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500742 | 7/25/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500743 | 7/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500744 | 7/25/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500745 | 7/25/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500746 | 7/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500747 | 7/25/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500703 | 7/25/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500749 | 7/25/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500733 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500751 | 7/25/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500752 | 7/25/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500753 | 7/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500754 | 7/25/2018 | $1,045.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500755 | 7/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500756 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500757 | 7/25/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500758 | 7/25/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500759 | 7/25/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500760 | 7/25/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500761 | 7/25/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500762 | 7/25/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501053 | 7/26/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500748 | 7/25/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500720 | 7/25/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500626 | 7/25/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500706 | 7/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500707 | 7/25/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500708 | 7/25/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500709 | 7/25/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500710 | 7/25/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500711 | 7/25/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500712 | 7/25/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500713 | 7/25/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500714 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500715 | 7/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500716 | 7/25/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500717 | 7/25/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500735 | 7/25/2018 | $284.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500726 | 7/25/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500704 | 7/25/2018 | $953.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit A                                              P. 58

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500732 | 7/25/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500731 | 7/25/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500730 | 7/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500729 | 7/25/2018 | $2,583.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500718 | 7/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500727 | 7/25/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500719 | 7/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500725 | 7/25/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500724 | 7/25/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500723 | 7/25/2018 | $1,312.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500722 | 7/25/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500721 | 7/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500734 | 7/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500728 | 7/25/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500552 | 7/25/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500538 | 7/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500539 | 7/25/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500540 | 7/25/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500541 | 7/25/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500542 | 7/25/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500543 | 7/25/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500544 | 7/25/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500545 | 7/25/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500546 | 7/25/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500547 | 7/25/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500548 | 7/25/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500549 | 7/25/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500566 | 7/25/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500551 | 7/25/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500535 | 7/25/2018 | $1,405.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500553 | 7/25/2018 | $790.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500554 | 7/25/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500555 | 7/25/2018 | $1,752.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500556 | 7/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500557 | 7/25/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500558 | 7/25/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500559 | 7/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500560 | 7/25/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500561 | 7/25/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500562 | 7/25/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500563 | 7/25/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500564 | 7/25/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500628 | 7/25/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500550 | 7/25/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500522 | 7/25/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501069 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500508 | 7/25/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500509 | 7/25/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500510 | 7/25/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500511 | 7/25/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500512 | 7/25/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500513 | 7/25/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500514 | 7/25/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500515 | 7/25/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 60

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500516 | 7/25/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500517 | 7/25/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500518 | 7/25/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500519 | 7/25/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500537 | 7/25/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500528 | 7/25/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500567 | 7/25/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500534 | 7/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500533 | 7/25/2018 | $381.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500532 | 7/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500531 | 7/25/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500520 | 7/25/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500529 | 7/25/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500521 | 7/25/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500527 | 7/25/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500526 | 7/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500525 | 7/25/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500524 | 7/25/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500523 | 7/25/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500536 | 7/25/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500530 | 7/25/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500613 | 7/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500599 | 7/25/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500600 | 7/25/2018 | $833.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500601 | 7/25/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500602 | 7/25/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500603 | 7/25/2018 | $174.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500604 | 7/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500605 | 7/25/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500606 | 7/25/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500607 | 7/25/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500608 | 7/25/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500609 | 7/25/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500610 | 7/25/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500565 | 7/25/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500612 | 7/25/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500596 | 7/25/2018 | $530.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500614 | 7/25/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500615 | 7/25/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500616 | 7/25/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500617 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500618 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500619 | 7/25/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500620 | 7/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500621 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500622 | 7/25/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500623 | 7/25/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500624 | 7/25/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500625 | 7/25/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500765 | 7/25/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500611 | 7/25/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500583 | 7/25/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500568 | 7/25/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500569 | 7/25/2018 | $674.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 62

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500570 | 7/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500571 | 7/25/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500572 | 7/25/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500573 | 7/25/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500574 | 7/25/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500575 | 7/25/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500576 | 7/25/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500577 | 7/25/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500578 | 7/25/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500579 | 7/25/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500580 | 7/25/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500598 | 7/25/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500589 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500627 | 7/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500595 | 7/25/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500594 | 7/25/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500593 | 7/25/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500592 | 7/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500581 | 7/25/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500590 | 7/25/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500582 | 7/25/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500588 | 7/25/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500587 | 7/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500586 | 7/25/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500585 | 7/25/2018 | $1,578.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500584 | 7/25/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500597 | 7/25/2018 | $648.37 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 63

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500591 | 7/25/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500977 | 7/26/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500763 | 7/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500963 | 7/26/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500964 | 7/26/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500965 | 7/26/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500967 | 7/26/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500968 | 7/26/2018 | $885.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500969 | 7/26/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500970 | 7/26/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500971 | 7/26/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500972 | 7/26/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500973 | 7/26/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500974 | 7/26/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500961 | 7/26/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500976 | 7/26/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500960 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500978 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500979 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500980 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500981 | 7/26/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500982 | 7/26/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500983 | 7/26/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500984 | 7/26/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500985 | 7/26/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500986 | 7/26/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500987 | 7/26/2018 | $1,044.22 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500988 | 7/26/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500989 | 7/26/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500990 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500975 | 7/26/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500946 | 7/26/2018 | $5,000.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500923 | 7/26/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500924 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500925 | 7/26/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500926 | 7/26/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500927 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500928 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500929 | 7/26/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500930 | 7/26/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500931 | 7/26/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500932 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500933 | 7/26/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500934 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500962 | 7/26/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500945 | 7/26/2018 | $3,272.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500993 | 7/26/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500947 | 7/26/2018 | $7,025.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500948 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500949 | 7/26/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500950-1102 | 7/26/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500951 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500952 | 7/26/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500953 | 7/26/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                         Exhibit A                         P. 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500954 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500955 | 7/26/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500956 | 7/26/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500957 | 7/26/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500958 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500959 | 7/26/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500935 | 7/26/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501038 | 7/26/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501024 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501025 | 7/26/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501026 | 7/26/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501027 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501028 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501029 | 7/26/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501030 | 7/26/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501031 | 7/26/2018 | $1,746.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501032 | 7/26/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501033 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501034 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501035 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500991 | 7/26/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501037 | 7/26/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501021 | 7/26/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501039 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501040 | 7/26/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501041 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501042 | 7/26/2018 | $935.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501043 | 7/26/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501044 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501045 | 7/26/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501046 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501047 | 7/26/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501048 | 7/26/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501049 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501050 | 7/26/2018 | $879.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500506 | 7/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501036 | 7/26/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501008 | 7/26/2018 | $2,226.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500920 | 7/26/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500994 | 7/26/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500995 | 7/26/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500996 | 7/26/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500997 | 7/26/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500998 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500999 | 7/26/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501000 | 7/26/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501001 | 7/26/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501002 | 7/26/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501003 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501004 | 7/26/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501005 | 7/26/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501023 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501014 | 7/26/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500992 | 7/26/2018 | $537.22 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 67

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501020 | 7/26/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501019 | 7/26/2018 | $2,488.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501018 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501017 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501006 | 7/26/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501015 | 7/26/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501007 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501013 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501012 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501011 | 7/26/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501010 | 7/26/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501009 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501022 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501016 | 7/26/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500840 | 7/26/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500810 | 7/25/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500811 | 7/25/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500812 | 7/25/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500813 | 7/25/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500814 | 7/25/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500815 | 7/25/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500816 | 7/25/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500817 | 7/25/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500818 | 7/25/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500819 | 7/25/2018 | $1,631.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500820 | 7/25/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000793390 | 7/17/2018 | $253.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500854 | 7/26/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500839 | 7/26/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500807 | 7/25/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500841 | 7/26/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500842 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500843 | 7/26/2018 | $984.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500844 | 7/26/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500845 | 7/26/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500846 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500847 | 7/26/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500848 | 7/26/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500849 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500850 | 7/26/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500851 | 7/26/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500852 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500922 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000960774 | 7/19/2018 | $47,832.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500794 | 7/25/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500766 | 7/25/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500767 | 7/25/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500768 | 7/25/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500769 | 7/25/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500783 | 7/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500784 | 7/25/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500785 | 7/25/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500786 | 7/25/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500787 | 7/25/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500788 | 7/25/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500789 | 7/25/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500790 | 7/25/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500791 | 7/25/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500809 | 7/25/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500800 | 7/25/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500855 | 7/26/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500806 | 7/25/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500805 | 7/25/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500804 | 7/25/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500803 | 7/25/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500792 | 7/25/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500801 | 7/25/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500793 | 7/25/2018 | $1,472.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500799 | 7/25/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500798 | 7/25/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500797 | 7/25/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500796 | 7/25/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500795 | 7/25/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500808 | 7/25/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98048 | $291,403.13 | 7/31/2018 | 0000500802 | 7/25/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500907 | 7/26/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500893 | 7/26/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500894 | 7/26/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500895 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500896 | 7/26/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500897 | 7/26/2018 | $701.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500898 | 7/26/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500899 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500900 | 7/26/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500901 | 7/26/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500902 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500903 | 7/26/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500904 | 7/26/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500853 | 7/26/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500906 | 7/26/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500890 | 7/26/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500908 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500909 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500910 | 7/26/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500911 | 7/26/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500912 | 7/26/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500913 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500914 | 7/26/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500915 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500916 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500917 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500918 | 7/26/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500919 | 7/26/2018 | $850.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000501052 | 7/26/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500905 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500877 | 7/26/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500856 | 7/26/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500857 | 7/26/2018 | $953.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500858 | 7/26/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500859 | 7/26/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500860 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500861 | 7/26/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500862 | 7/26/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500863 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500864 | 7/26/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500865 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500872 | 7/26/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500873 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500874 | 7/26/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500892 | 7/26/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500883 | 7/26/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500921 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500889 | 7/26/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500888 | 7/26/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500887 | 7/26/2018 | $1,631.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500886 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500875 | 7/26/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500884 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500876 | 7/26/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500882 | 7/26/2018 | $414.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500881 | 7/26/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500880 | 7/26/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500879 | 7/26/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500878 | 7/26/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500891 | 7/26/2018 | $784.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98746 | $501,556.02 | 8/1/2018 | 0000500885 | 7/26/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501119 | 7/26/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501109 | 7/26/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501110 | 7/26/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501114 | 7/26/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501115 | 7/26/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501116 | 7/26/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501126 | 7/26/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501118 | 7/26/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501106 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501120 | 7/26/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501121 | 7/26/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501122 | 7/26/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501123 | 7/26/2018 | $927.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501124 | 7/26/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501070 | 7/26/2018 | $1,111.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501117 | 7/26/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501100 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501071 | 7/26/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501072 | 7/26/2018 | $826.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501073 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501074-1104 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501075 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501097 | 7/26/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501108 | 7/26/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501099 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501107 | 7/26/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501101 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501102 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501103 | 7/26/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501104 | 7/26/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501105 | 7/26/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501127 | 7/26/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501098 | 7/26/2018 | $968.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501513 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501506 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501507 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501508 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501509 | 7/26/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501510 | 7/26/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501125 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501512 | 7/26/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501503 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501514 | 7/26/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501515 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501516 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501517 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501518 | 7/26/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501554 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501511 | 7/26/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501497 | 7/26/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501128 | 7/26/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501129 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501130 | 7/26/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501131 | 7/26/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501132 | 7/26/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501133 | 7/26/2018 | $599.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501505 | 7/26/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501135 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501504 | 7/26/2018 | $315.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501498 | 7/26/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501499 | 7/26/2018 | $1,074.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501500 | 7/26/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501501 | 7/26/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501502 | 7/26/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501556 | 7/26/2018 | $2,457.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99514 | $81,425.90 | 8/2/2018 | 0000501134 | 7/26/2018 | $1,620.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495330 | 7/13/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494846 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495115 | 7/13/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495116 | 7/13/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495117 | 7/13/2018 | $1,753.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495118 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495119 | 7/13/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495225 | 7/13/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495226 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495227 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495228 | 7/13/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495229 | 7/13/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495230 | 7/13/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495113 | 7/13/2018 | $1,922.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495329 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495112 | 7/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495331 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495332 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495333 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495334 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495335 | 7/13/2018 | $965.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495336 | 7/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495337 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495338 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495339 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495340 | 7/13/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495341 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495342 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495343 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495328 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494950 | 7/13/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494443 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494848 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494849 | 7/13/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494850 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494851 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494852 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494853 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494854 | 7/13/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494855 | 7/13/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494856 | 7/13/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494857 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494858 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495114 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494949 | 7/13/2018 | $384.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495352 | 7/13/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494951 | 7/13/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494952 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494953 | 7/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494954 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494955 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494956 | 7/13/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494957 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495062 | 7/13/2018 | $384.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495107 | 7/13/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495108 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495109 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495110 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495111 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494948 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496057 | 7/13/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495614 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495615 | 7/13/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495616 | 7/13/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495617 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495848 | 7/13/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496048 | 7/13/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496049 | 7/13/2018 | $1,922.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020    Exhibit A    P. 77

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496050 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496051 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496052 | 7/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496053 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496054 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495344 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496056 | 7/13/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495611 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496058 | 7/13/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496059 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496060 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496061 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496062 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496063 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496064 | 7/13/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496065 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496066 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496067 | 7/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496068 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496069 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496070 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496055 | 7/13/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495598 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494845 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495367 | 7/13/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495372 | 7/13/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495436 | 7/13/2018 | $841.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495437 | 7/13/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495441 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495443 | 7/13/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495444 | 7/13/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495445 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495446 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495447 | 7/13/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495448 | 7/13/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495483 | 7/13/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495613 | 7/13/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495604 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495350 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495610 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495609 | 7/13/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495608 | 7/13/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495607 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495596 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495605 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495597 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495603 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495602 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495601 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495600 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495599 | 7/13/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495612 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000495606 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494508 | 7/13/2018 | $575.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494847 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494495 | 7/13/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494496 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494497 | 7/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494498 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494499 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494500 | 7/13/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494501 | 7/13/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494502 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494503 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494504 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494505 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494493 | 7/13/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494507 | 7/13/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494492 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494511 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494512 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494513 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494514 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494515 | 7/13/2018 | $966.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494516 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494517 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494518 | 7/13/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494551 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494560 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494616 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494699 | 7/13/2018 | $134.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494702 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494506 | 7/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494478 | 7/13/2018 | $903.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496264 | 7/13/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494465 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494466 | 7/13/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494467 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494468 | 7/13/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494469 | 7/13/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494470 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494471 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494472 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494473 | 7/13/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494474 | 7/13/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494475 | 7/13/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494494 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494477 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494760 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494479 | 7/13/2018 | $1,684.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494480 | 7/13/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494481 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494482 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494483 | 7/13/2018 | $1,684.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494484 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494485 | 7/13/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494486 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494487 | 7/13/2018 | $332.47 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494488 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494489 | 7/13/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494490 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494491 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494476 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494826 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494812 | 7/13/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494813 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494814 | 7/13/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494815 | 7/13/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494816 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494817 | 7/13/2018 | $1,075.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494818 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494819 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494820 | 7/13/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494821 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494822 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494823 | 7/13/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494755 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494825 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494809 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494827 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494828 | 7/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494829 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494830 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494831 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494832 | 7/13/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494833 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494834 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494835 | 7/13/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494836 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494837 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494838 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494839 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494824 | 7/13/2018 | $1,056.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494783 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496073 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494769 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494770 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494771 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494772 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494773 | 7/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494774 | 7/13/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494775 | 7/13/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494776 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494777 | 7/13/2018 | $1,330.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494778 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494779 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494780 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494811 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494789 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494759 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494808 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494807 | 7/13/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 83

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494806 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494805 | 7/13/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494781 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494803 | 7/13/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494782 | 7/13/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494788 | 7/13/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494787 | 7/13/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494786 | 7/13/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494785 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494784 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494810 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494804 | 7/13/2018 | $1,173.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496700 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496071 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496686 | 7/16/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496687 | 7/16/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496688 | 7/16/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496689 | 7/16/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496690 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496691 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496693 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496694 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496695 | 7/16/2018 | $1,752.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496696 | 7/16/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496697 | 7/16/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496684 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496699 | 7/16/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496683 | 7/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496701 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496702 | 7/16/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496703 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496704 | 7/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496705 | 7/16/2018 | $2,222.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496706 | 7/16/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496707 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496708 | 7/16/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496709 | 7/16/2018 | $325.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496710 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496711 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496715 | 7/16/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496716 | 7/16/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496698 | 7/16/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496669 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496654 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496655 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496656 | 7/16/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496657 | 7/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496658 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496659 | 7/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496661 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496662 | 7/16/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496663 | 7/16/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496664 | 7/16/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496665 | 7/16/2018 | $432.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496666 | 7/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496685 | 7/16/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496668 | 7/16/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496727 | 7/16/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496670 | 7/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496671 | 7/16/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496672 | 7/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496673 | 7/16/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496674 | 7/16/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496675 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496676 | 7/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496677 | 7/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496678 | 7/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496679 | 7/16/2018 | $771.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496680 | 7/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496681 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496682 | 7/16/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496667 | 7/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496773 | 7/16/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496758 | 7/16/2018 | $2,387.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496759 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496760 | 7/16/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496761 | 7/16/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496762 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496763 | 7/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496764 | 7/16/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496765 | 7/16/2018 | $1,126.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496766 | 7/16/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496767 | 7/16/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496768 | 7/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496769 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496725 | 7/16/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496772 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496755 | 7/16/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496774 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496775 | 7/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496776 | 7/16/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496777 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496778 | 7/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496779 | 7/16/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496780 | 7/16/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496781 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496782 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496783 | 7/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496784 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496788 | 7/16/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496789 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496770 | 7/16/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496742 | 7/16/2018 | $1,261.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496539 | 7/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496728 | 7/16/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496729 | 7/16/2018 | $943.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496730 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496731 | 7/16/2018 | $909.67 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496732 | 7/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496733 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496734 | 7/16/2018 | $1,363.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496735 | 7/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496736 | 7/16/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496737 | 7/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496738 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496739 | 7/16/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496757 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496748 | 7/16/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496726 | 7/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496754 | 7/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496753 | 7/16/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496752 | 7/16/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496751 | 7/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496740 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496749 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496741 | 7/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496747 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496746 | 7/16/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496745 | 7/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496744 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496743 | 7/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496756 | 7/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496750 | 7/16/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496118 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496104 | 7/13/2018 | $417.30 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496105 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496106 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496107 | 7/13/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496108 | 7/13/2018 | $2,741.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496109 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496110 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496111 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496112 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496113 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496114 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496115 | 7/13/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496132 | 7/13/2018 | $325.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496117 | 7/13/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496101 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496119 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496120 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496121 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496122 | 7/13/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496123 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496124 | 7/13/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496125 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496126 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496127 | 7/13/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496128 | 7/13/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496129 | 7/13/2018 | $192.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496130 | 7/13/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496653 | 7/16/2018 | $417.30 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496116 | 7/13/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496088 | 7/13/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494442 | 7/13/2018 | $2,060.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496074 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496075 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496076 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496077 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496078 | 7/13/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496079 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496080 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496081 | 7/13/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496082 | 7/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496083 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496084 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496085 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496103 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496094 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496133 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496100 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496099 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496098 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496097 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496086 | 7/13/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496095 | 7/13/2018 | $1,972.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496087 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496093 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496092 | 7/13/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 90

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496091 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496090 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496089 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496102 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496096 | 7/13/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496524 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496504 | 7/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496508 | 7/13/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496510 | 7/13/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496511 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496512 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496513 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496514 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496515 | 7/13/2018 | $968.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496517 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496518 | 7/13/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496519 | 7/13/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496520 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496131 | 7/13/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496523 | 7/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496501 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496527 | 7/13/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496528 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496529 | 7/13/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496530 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496531 | 7/13/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496532 | 7/13/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496533 | 7/13/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496534 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496535 | 7/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496536 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496537 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496538 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496072 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496521 | 7/13/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496488 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496134 | 7/13/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496135 | 7/13/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496136 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496137 | 7/13/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496138 | 7/13/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496139 | 7/13/2018 | $1,290.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496479 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496480 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496481 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496482 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496483 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496484 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496485 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496503 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496494 | 7/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496652 | 7/16/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496500 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496499 | 7/13/2018 | $417.30 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496498 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496497 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496486 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496495 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496487 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496493 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496492 | 7/13/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496491 | 7/13/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496490 | 7/13/2018 | $759.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496489 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496502 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496496 | 7/13/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496460 | 7/13/2018 | $1,466.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496385 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496417 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496418 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496449 | 7/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496450 | 7/13/2018 | $1,208.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496451 | 7/13/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496452 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496453 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496454 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496455 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496456 | 7/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496457 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496415 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496459 | 7/13/2018 | $386.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496414 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496461 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496462 | 7/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496463 | 7/13/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496464 | 7/13/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496465 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496466 | 7/13/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496467 | 7/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496468 | 7/13/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496469 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496470 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496471 | 7/13/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496472 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496473 | 7/13/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496458 | 7/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496400 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494464 | 7/13/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496387 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496388 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496389 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496390 | 7/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496391 | 7/13/2018 | $1,823.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496392 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496393 | 7/13/2018 | $13,914.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496394 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496395 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496396 | 7/13/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496397 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496416 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496399 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496476 | 7/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496401 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496402 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496403 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496404 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496405 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496406 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496407 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496408 | 7/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496409 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496410 | 7/13/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496411 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496412 | 7/13/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496413 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496398 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496582 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496568 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496569 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496570 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496571 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496572 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496573 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496574 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496575 | 7/13/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496576 | 7/13/2018 | $1,294.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496577 | 7/13/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496578 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496579 | 7/13/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496474 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496581 | 7/13/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496565 | 7/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496583 | 7/13/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496584 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496585 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496586 | 7/13/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496587 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496588 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496589 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496590 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496591 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496592 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496593 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496594 | 7/13/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496595 | 7/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496580 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496552 | 7/13/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496384 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496477 | 7/13/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496478 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496540 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496541 | 7/13/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496542 | 7/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496543 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496544 | 7/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496545 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496546 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496547 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496548 | 7/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496549 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496567 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496558 | 7/13/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496475 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496564 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496563 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496562 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496561 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496550 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496559 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496551 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496557 | 7/13/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496556 | 7/13/2018 | $993.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496555 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496554 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496553 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496566 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496560 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496309 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496386 | 7/13/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496296 | 7/13/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496297 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496298 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496299 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496300 | 7/13/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496301 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496302 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496303 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496304 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496305 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496306 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496294 | 7/13/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496308 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496293 | 7/13/2018 | $13,515.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496310 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496311 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496312 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496313 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496314 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496315 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496316 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496317 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496318 | 7/13/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496319 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496320 | 7/13/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496321 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496322 | 7/13/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496307 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496279 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496265 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496266 | 7/13/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496267 | 7/13/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496268 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496269 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496270 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496271 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496272 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496273 | 7/13/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496274 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496275 | 7/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496276 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496295 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496278 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496325 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496280 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496281 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496282 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496283 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496284 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496285 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496286 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496287 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496288 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496289 | 7/13/2018 | $514.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496290 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496291 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496292 | 7/13/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496277 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496370 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496356 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496357 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496358 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496359 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496360 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496361 | 7/13/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496362 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496363 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496364 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496365 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496366 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496367 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496323 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496369 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496353 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496371 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496372 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496373 | 7/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496374 | 7/13/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496375 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496376 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496377 | 7/13/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 100

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496378 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496379 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496380 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496381 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496382 | 7/13/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496383 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496368 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496340 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496598 | 7/13/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496326 | 7/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496327 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496328 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496329 | 7/13/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496330 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496331 | 7/13/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496332 | 7/13/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496333 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496334 | 7/13/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496335 | 7/13/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496336 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496337 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496355 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496346 | 7/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496324 | 7/13/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496352 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496351 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496350 | 7/13/2018 | $450.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496349 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496338 | 7/13/2018 | $4,007.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496347 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496339 | 7/13/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496345 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496344 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496343 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496342 | 7/13/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496341 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496354 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496348 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493420 | 7/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496596 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493407 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493408 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493409 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493410 | 7/12/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493411 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493412 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493413 | 7/12/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493414 | 7/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493415 | 7/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493416 | 7/12/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493417 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493405 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493419 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493259 | 7/12/2018 | $1,747.20 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 102

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493421 | 7/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493422 | 7/12/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493423 | 7/12/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493425 | 7/12/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493426 | 7/12/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493467 | 7/12/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493469 | 7/12/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493470 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493471 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493472 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493473 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493474 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493475 | 7/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493418 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492601 | 7/11/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492587 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492588 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492589 | 7/11/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492590 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492591 | 7/11/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492592 | 7/11/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492593 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492594 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492595 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492596 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492597 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492598 | 7/11/2018 | $1,414.72 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 103

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493406 | 7/12/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492600 | 7/11/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493479 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492602 | 7/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492603 | 7/11/2018 | $1,875.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492604 | 7/11/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492605 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492606 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492607 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492608 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492609 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492610 | 7/11/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492611 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492614 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492615 | 7/11/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492616 | 7/11/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492599 | 7/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494155 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493561 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494051 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494053 | 7/12/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494144 | 7/13/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494145 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494146 | 7/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494147 | 7/13/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494148 | 7/13/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494149 | 7/13/2018 | $1,691.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 104

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494150 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494151 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494152 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493477 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494154 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493557 | 7/12/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494156 | 7/13/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494157 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494158 | 7/13/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494159 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494160 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494161 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494162 | 7/13/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494163 | 7/13/2018 | $1,403.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494164 | 7/13/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494438 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494439 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494440 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494441 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000494153 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493512 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492584 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493480 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493481 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493482 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493483 | 7/12/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493484 | 7/12/2018 | $1,087.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493485 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493487 | 7/12/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493488 | 7/12/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493489 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493494 | 7/12/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493495 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493497 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493559 | 7/12/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493537 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493478 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493556 | 7/12/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493555 | 7/12/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493553 | 7/12/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493549 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493503 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493547 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493509 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493535 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493534 | 7/12/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493521 | 7/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493520 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493519 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493558 | 7/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000493548 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000491153 | 7/10/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000488723 | 7/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000489267 | 7/6/2018 | $303.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000489268 | 7/6/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000489269 | 7/6/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000489270 | 7/6/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000489271 | 7/6/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000489272 | 7/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000489273 | 7/6/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000489274 | 7/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000489275 | 7/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000489276 | 7/6/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000491150 | 7/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492258 | 7/11/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000491152 | 7/10/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000487860 | 6/29/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000491154 | 7/10/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000491155 | 7/10/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492247 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492248 | 7/11/2018 | $977.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492249 | 7/11/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492250 | 7/11/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492251 | 7/11/2018 | $648.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492252 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492253 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492254 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492255 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492256 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492586 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000491151 | 7/10/2018 | $231.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496613 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496792 | 7/16/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496599 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496600 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496601 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496602 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496603 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496604 | 7/13/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496605 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496606 | 7/13/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496607 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496608 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496609 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496610 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000488722 | 7/3/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000481844 | 6/15/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492259 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000487859 | 6/29/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000487858 | 6/29/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000487857 | 6/29/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000487856 | 6/29/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496611 | 7/13/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000482111 | 6/15/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496612 | 7/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496618 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496617 | 7/13/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496616 | 7/13/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 108

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496615 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496614 | 7/13/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000488721 | 7/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000487855 | 6/29/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492571 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492556 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492557 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492558 | 7/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492559 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492560 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492561 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492562 | 7/11/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492563 | 7/11/2018 | $263.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492564 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492565 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492566 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492568 | 7/11/2018 | $900.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492257 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492570 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492553 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492572 | 7/11/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492573 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492574 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492575 | 7/11/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492576 | 7/11/2018 | $70.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492577 | 7/11/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492578 | 7/11/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 109

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492579 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492580 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492581 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492582 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492583 | 7/11/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496597 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492569 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492540 | 7/11/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492260 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492261 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492263 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492528 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492529 | 7/11/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492530 | 7/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492531 | 7/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492532 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492533 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492534 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492535 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492536 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492537 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492555 | 7/11/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492546 | 7/11/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492585 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492552 | 7/11/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492551 | 7/11/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492550 | 7/11/2018 | $1,783.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 110

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492549 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492538 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492547 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492539 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492545 | 7/11/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492544 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492543 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492542 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492541 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492554 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000492548 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497276 | 7/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497231 | 7/17/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497263 | 7/17/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497264 | 7/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497265 | 7/17/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497266 | 7/17/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497267 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497268 | 7/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497269 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497270 | 7/17/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497271 | 7/17/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497272 | 7/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497273 | 7/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497261 | 7/17/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497275 | 7/17/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497260 | 7/17/2018 | $476.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497277 | 7/17/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497278 | 7/17/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497280 | 7/17/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497281 | 7/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497282 | 7/17/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497283 | 7/17/2018 | $1,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497286 | 7/17/2018 | $783.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497287 | 7/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497288 | 7/17/2018 | $1,341.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497289 | 7/17/2018 | $1,200.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497298 | 7/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497299 | 7/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497300 | 7/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497274 | 7/17/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497246 | 7/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496790 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497233 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497234 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497235 | 7/17/2018 | $1,770.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497236 | 7/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497237 | 7/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497238 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497239 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497240 | 7/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497241 | 7/17/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497242 | 7/17/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497243 | 7/17/2018 | $575.25 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497262 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497245 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497303 | 7/17/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497247 | 7/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497248 | 7/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497249 | 7/17/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497250 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497251 | 7/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497252 | 7/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497253 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497254 | 7/17/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497255 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497256 | 7/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497257 | 7/17/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497258 | 7/17/2018 | $3,611.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497259 | 7/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497244 | 7/17/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497349 | 7/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497334 | 7/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497336 | 7/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497337 | 7/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497338 | 7/17/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497339 | 7/17/2018 | $1,125.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497340 | 7/17/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497341 | 7/17/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497342 | 7/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497343 | 7/17/2018 | $418.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 113

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497344 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497345 | 7/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497346 | 7/17/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497301 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497348 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497331 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497355 | 7/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497356 | 7/17/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497357 | 7/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497358 | 7/17/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497359 | 7/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497360 | 7/17/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497361 | 7/17/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497362 | 7/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497363 | 7/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497364 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497365 | 7/17/2018 | $5,070.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497366 | 7/17/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497367 | 7/17/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497347 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497318 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497230 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497304 | 7/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497305 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497306 | 7/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497307 | 7/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497308 | 7/17/2018 | $151.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497309 | 7/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497310 | 7/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497311 | 7/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497312 | 7/17/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497313 | 7/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497314 | 7/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497315 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497333 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497324 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497302 | 7/17/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497330 | 7/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497329 | 7/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497328 | 7/17/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497327 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497316 | 7/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497325 | 7/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497317 | 7/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497323 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497322 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497321 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497320 | 7/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497319 | 7/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497332 | 7/17/2018 | $1,000.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497326 | 7/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497155 | 7/16/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497232 | 7/17/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497142 | 7/16/2018 | $953.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497143 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497144 | 7/16/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497145 | 7/16/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497146 | 7/16/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497147 | 7/16/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497148 | 7/16/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497149 | 7/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497150 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497151 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497152 | 7/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497140 | 7/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497154 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497139 | 7/16/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497156 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497157 | 7/16/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497158 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497159 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497160 | 7/16/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497161 | 7/16/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497162 | 7/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497163 | 7/16/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497164 | 7/16/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497165 | 7/16/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497166 | 7/16/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497167 | 7/16/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497168 | 7/16/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497153 | 7/16/2018 | $1,090.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497125 | 7/16/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497111 | 7/16/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497112 | 7/16/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497113 | 7/16/2018 | $1,496.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497114 | 7/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497115 | 7/16/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497116 | 7/16/2018 | $3,408.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497117 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497118 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497119 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497120 | 7/16/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497121 | 7/16/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497122 | 7/16/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497141 | 7/16/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497124 | 7/16/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497171 | 7/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497126 | 7/16/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497127 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497128 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497129 | 7/16/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497130 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497131 | 7/16/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497132 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497133 | 7/16/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497134 | 7/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497135 | 7/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497136 | 7/16/2018 | $471.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497137 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497138 | 7/16/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497123 | 7/16/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497216 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497202 | 7/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497203 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497204 | 7/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497205 | 7/17/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497206 | 7/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497207 | 7/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497208 | 7/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497209 | 7/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497210 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497211 | 7/17/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497212 | 7/17/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497213 | 7/17/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497169 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497215 | 7/17/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497199 | 7/16/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497217 | 7/17/2018 | $1,381.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497218 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497219 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497220 | 7/17/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497221 | 7/17/2018 | $1,055.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497222 | 7/17/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497223 | 7/17/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497224 | 7/17/2018 | $663.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497225 | 7/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497226 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497227 | 7/17/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497228 | 7/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497229 | 7/17/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497214 | 7/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497186 | 7/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497370 | 7/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497172 | 7/16/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497173 | 7/16/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497174 | 7/16/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497175 | 7/16/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497176 | 7/16/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497177 | 7/16/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497178 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497179 | 7/16/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497180 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497181 | 7/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497182 | 7/16/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497183 | 7/16/2018 | $989.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497201 | 7/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497192 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497170 | 7/16/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497198 | 7/16/2018 | $2,372.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497197 | 7/16/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497196 | 7/16/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497195 | 7/16/2018 | $408.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497184 | 7/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497193 | 7/16/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497185 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497191 | 7/16/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497190 | 7/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497189 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497188 | 7/16/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497187 | 7/16/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497200 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497194 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497553 | 7/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497368 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497539 | 7/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497541 | 7/17/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497542 | 7/17/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497543 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497544 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497545 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497546 | 7/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497547 | 7/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497548 | 7/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497549 | 7/17/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497550 | 7/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497537 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497552 | 7/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497536 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497554-39 | 7/17/2018 | $913.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 120

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497555 | 7/17/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497556 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497557 | 7/17/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497558 | 7/17/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497559 | 7/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497560 | 7/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497561 | 7/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497562 | 7/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497563 | 7/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497564 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497565 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497566 | 7/17/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497551 | 7/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497522 | 7/17/2018 | $6,659.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497508 | 7/17/2018 | $1,363.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497509 | 7/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497510 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497511 | 7/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497512 | 7/17/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497513 | 7/17/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497514 | 7/17/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497515 | 7/17/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497516 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497517 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497518 | 7/17/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497519 | 7/17/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497538 | 7/17/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                 Exhibit A                                 P. 121

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497521 | 7/17/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497569 | 7/17/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497523 | 7/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497524 | 7/17/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497525 | 7/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497526 | 7/17/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497527 | 7/17/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497528 | 7/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497529 | 7/17/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497530 | 7/17/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497531 | 7/17/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497532 | 7/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497533 | 7/17/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497534 | 7/17/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497535 | 7/17/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497520 | 7/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497615 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497601 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497602 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497603 | 7/17/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497604 | 7/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497605 | 7/17/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497606 | 7/17/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497607 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497608 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497609 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497610 | 7/17/2018 | $432.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497611 | 7/17/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497612 | 7/17/2018 | $1,992.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497567 | 7/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497614 | 7/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497598 | 7/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497616 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497617 | 7/17/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497618 | 7/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497619 | 7/17/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497620 | 7/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497621 | 7/17/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497622 | 7/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497623 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497624 | 7/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497625 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497626 | 7/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497627 | 7/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497628 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497613 | 7/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497584 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497505 | 7/17/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497570 | 7/17/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497571 | 7/17/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497572 | 7/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497573 | 7/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497574 | 7/17/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497575 | 7/17/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 123

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497576 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497577 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497578 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497579 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497580 | 7/17/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497581 | 7/17/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497600 | 7/17/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497590 | 7/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497568 | 7/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497597 | 7/17/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497596 | 7/17/2018 | $865.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497595 | 7/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497593 | 7/17/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497582 | 7/17/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497591 | 7/17/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497583 | 7/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497589 | 7/17/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497588 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497587 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497586 | 7/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497585 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497599 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497592 | 7/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497416 | 7/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497402 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497403 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497404 | 7/17/2018 | $841.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497405 | 7/17/2018 | $3,611.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497406 | 7/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497407 | 7/17/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497408 | 7/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497409 | 7/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497410 | 7/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497411 | 7/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497412 | 7/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497413 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497445 | 7/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497415 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497398 | 7/17/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497417 | 7/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497418 | 7/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497419 | 7/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497420 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497421 | 7/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497437 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497438 | 7/17/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497439 | 7/17/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497440 | 7/17/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497441 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497442 | 7/17/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497443 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497507 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497414 | 7/17/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497385 | 7/17/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497108 | 7/16/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497371 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497372 | 7/17/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497373 | 7/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497374 | 7/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497375 | 7/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497376 | 7/17/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497377 | 7/17/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497378 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497379 | 7/17/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497380 | 7/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497381 | 7/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497382 | 7/17/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497401 | 7/17/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497391 | 7/17/2018 | $649.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497446 | 7/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497397 | 7/17/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497396 | 7/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497395 | 7/17/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497394 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497383 | 7/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497392 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497384 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497390 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497389 | 7/17/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497388 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497387 | 7/17/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 126

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497386 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497400 | 7/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497393 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497492 | 7/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497478 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497479 | 7/17/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497480 | 7/17/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497481 | 7/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497482 | 7/17/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497483 | 7/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497484 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497485 | 7/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497486 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497487 | 7/17/2018 | $997.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497488 | 7/17/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497489 | 7/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497444 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497491 | 7/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497475 | 7/17/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497493 | 7/17/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497494 | 7/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497495 | 7/17/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497496 | 7/17/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497497 | 7/17/2018 | $351.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497498 | 7/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497499 | 7/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497500 | 7/17/2018 | $418.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497501 | 7/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497502 | 7/17/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497503 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497504 | 7/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497369 | 7/17/2018 | $895.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497490 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497462 | 7/17/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497447 | 7/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497448 | 7/17/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497449 | 7/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497450 | 7/17/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497451 | 7/17/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497452 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497453 | 7/17/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497454 | 7/17/2018 | $2,792.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497455 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497456 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497457 | 7/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497458 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497459 | 7/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497477 | 7/17/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497468 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497506 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497474 | 7/17/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497473 | 7/17/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497472 | 7/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497471 | 7/17/2018 | $537.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497460 | 7/17/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497469 | 7/17/2018 | $1,139.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497461 | 7/17/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497467 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497466 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497465 | 7/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497464 | 7/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497463 | 7/17/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497476 | 7/17/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497470 | 7/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497047 | 7/16/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494039 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497034 | 7/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497035 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497036 | 7/16/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497037 | 7/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497038 | 7/16/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497039 | 7/16/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497040 | 7/16/2018 | $872.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/23/2018 | 0000497041 | 7/16/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497042 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497043 | 7/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497044 | 7/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497032 | 7/16/2018 | $693.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497046 | 7/16/2018 | $11,085.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497031 | 7/16/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497048 | 7/16/2018 | $545.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497049 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497050 | 7/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497051 | 7/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497052 | 7/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497053 | 7/16/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497054 | 7/16/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497055 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497056 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497057 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497058 | 7/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497059 | 7/16/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497060 | 7/16/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497045 | 7/16/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497017 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497003 | 7/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497004 | 7/16/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497005 | 7/16/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497006 | 7/16/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497007 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497008 | 7/16/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497009 | 7/16/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497010 | 7/16/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497011 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497012 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497013 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497014 | 7/16/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497033 | 7/16/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 130

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497016 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497063 | 7/16/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497018 | 7/16/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497019 | 7/16/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497020 | 7/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497021 | 7/16/2018 | $1,151.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497022 | 7/16/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497023 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497024 | 7/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497025 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497026 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497027 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497028 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497029 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497030 | 7/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497015 | 7/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000489779 | 7/6/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497095 | 7/16/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497096 | 7/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497097 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497098 | 7/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497099 | 7/16/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497100 | 7/16/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000482613 | 6/18/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000482620 | 6/18/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000482621 | 6/18/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000482902 | 6/19/2018 | $444.60 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 131

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000483227 | 6/20/2018 | $1,235.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000488329 | 7/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497061 | 7/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000489778 | 7/6/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497091 | 7/16/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000489780 | 7/6/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000491406 | 7/10/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000491407 | 7/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000491937 | 7/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000492098 | 7/11/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000492099 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000492100 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000492567 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000492619 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000492850 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000493476 | 7/12/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494037 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497110 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000489777 | 7/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497078 | 7/16/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497000 | 7/16/2018 | $1,264.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497064 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497065 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497066 | 7/16/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497067 | 7/16/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497068 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497069 | 7/16/2018 | $418.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 132

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497070 | 7/16/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497071 | 7/16/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497072 | 7/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497073 | 7/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497074 | 7/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497075 | 7/16/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497094 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497084 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497062 | 7/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497090 | 7/16/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497089 | 7/16/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497088 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497087 | 7/16/2018 | $872.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497076 | 7/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497085 | 7/16/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497077 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497083 | 7/16/2018 | $1,289.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497082 | 7/16/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497081 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497080 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497079 | 7/16/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497093 | 7/16/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497086 | 7/16/2018 | $15,108.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496837 | 7/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496823 | 7/16/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496824 | 7/16/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496825 | 7/16/2018 | $2,272.72 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 133

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496826 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496827 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496828 | 7/16/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496829 | 7/16/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496830 | 7/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496831 | 7/16/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496832 | 7/16/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496833 | 7/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496834 | 7/16/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496851 | 7/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496836 | 7/16/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496820 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496838 | 7/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496839 | 7/16/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496840 | 7/16/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496841 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496842 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496843 | 7/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496844 | 7/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496845 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496846 | 7/16/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496847 | 7/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496848 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496849 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497002 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496835 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496807 | 7/16/2018 | $231.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497629 | 7/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496793 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496794 | 7/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496795 | 7/16/2018 | $1,363.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496796 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496797 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496798 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496799 | 7/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496800 | 7/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496801 | 7/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496802 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496803 | 7/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496804 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496822 | 7/16/2018 | $843.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496813 | 7/16/2018 | $706.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496852 | 7/16/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496819 | 7/16/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496818 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496817 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496816 | 7/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496805 | 7/16/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496814 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496806 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496812 | 7/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496811 | 7/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496810 | 7/16/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496809 | 7/16/2018 | $429.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 135

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496808 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496821 | 7/16/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496815 | 7/16/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496987 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496973 | 7/16/2018 | $1,422.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496974 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496975 | 7/16/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496976 | 7/16/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496977 | 7/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496978 | 7/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496979 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496980 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496981 | 7/16/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496982 | 7/16/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496983 | 7/16/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496984 | 7/16/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496850 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496986 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496970 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496988 | 7/16/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496989 | 7/16/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496990 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496991 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496992 | 7/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496993 | 7/16/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496994 | 7/16/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496995 | 7/16/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496996 | 7/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496997 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496998 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496999 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494040 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496985 | 7/16/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496868 | 7/16/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496853 | 7/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496854 | 7/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496855 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496856 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496857 | 7/16/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496858 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496859 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496860 | 7/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496861 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496862 | 7/16/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496863 | 7/16/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496864 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496865 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496972 | 7/16/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496874 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000497001 | 7/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496969 | 7/16/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496968 | 7/16/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496967 | 7/16/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496877 | 7/16/2018 | $954.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 137

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496866 | 7/16/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496875 | 7/16/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496867 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496873 | 7/16/2018 | $1,363.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496872 | 7/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496871 | 7/16/2018 | $790.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496870 | 7/16/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496869 | 7/16/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496971 | 7/16/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496876 | 7/16/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496900 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494038 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496885 | 7/16/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496886 | 7/16/2018 | $1,203.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496887 | 7/16/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496888 | 7/16/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496889 | 7/16/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496891 | 7/16/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496892 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496893 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496894 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496895 | 7/16/2018 | $1,129.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496896 | 7/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496883 | 7/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496898 | 7/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496882 | 7/16/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496901 | 7/16/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 138

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496903 | 7/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496904 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496905 | 7/16/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496906 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496907 | 7/16/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496908 | 7/16/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496909 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496910 | 7/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496911 | 7/16/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496912 | 7/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496913 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496914 | 7/16/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496897 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496645 | 7/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496631 | 7/16/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496632 | 7/16/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496633 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496634 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496635 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496636 | 7/16/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496637 | 7/16/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496638 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496639 | 7/16/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496640 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496641 | 7/16/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496642 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496884 | 7/16/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 139

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496644 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496917 | 7/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496646 | 7/16/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496647 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496648 | 7/16/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496649 | 7/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496650 | 7/16/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496651 | 7/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496660 | 7/16/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496771 | 7/16/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496787 | 7/16/2018 | $513.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496878 | 7/16/2018 | $2,435.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496879 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496880 | 7/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496881 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496643 | 7/16/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496962 | 7/16/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496948 | 7/16/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496949 | 7/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496950 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496951 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496952 | 7/16/2018 | $1,191.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496953 | 7/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496954 | 7/16/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496955 | 7/16/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496956 | 7/16/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496957 | 7/16/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 140

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496958 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496959 | 7/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496915 | 7/16/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496961 | 7/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496945 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496963 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496964 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496965 | 7/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496966 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497092 | 7/16/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497101 | 7/16/2018 | $1,240.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497102 | 7/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497103 | 7/16/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497104 | 7/16/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497105 | 7/16/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497106 | 7/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497107 | 7/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92147 | $355,132.11 | 7/20/2018 | 0000496791 | 7/16/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496960 | 7/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496932 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496628 | 7/16/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496918 | 7/16/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496919 | 7/16/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496920 | 7/16/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496921 | 7/16/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496922 | 7/16/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496923 | 7/16/2018 | $2,778.75 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496924 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496925 | 7/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496926 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496927 | 7/16/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496928 | 7/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496929 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496947 | 7/16/2018 | $820.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496938 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496916 | 7/16/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496944 | 7/16/2018 | $1,989.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496943 | 7/16/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496942 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496941 | 7/16/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496930 | 7/16/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496939 | 7/16/2018 | $801.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496931 | 7/16/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496937 | 7/16/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496936 | 7/16/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496935 | 7/16/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496934 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496933 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496946 | 7/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496940 | 7/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495281 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495244 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495246 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495247 | 7/13/2018 | $674.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 142

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495249 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495251 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495253 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495256 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495258 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495263 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495266 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495267 | 7/13/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495272 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495308 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495276 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495234 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495282 | 7/13/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495286 | 7/13/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495288 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495289 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495290 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495291 | 7/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495292 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495293 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495298 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495301 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495305 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495306 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496630 | 7/16/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495273 | 7/13/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494058 | 7/12/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                     P. 143

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494041 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494042 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494043 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494044 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494045 | 7/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494046 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494047 | 7/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494048 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494049 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494050 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494052 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494054 | 7/12/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494055 | 7/12/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495237 | 7/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494064 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495309 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495232 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495231 | 7/13/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494249 | 7/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494103 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494056 | 7/12/2018 | $1,004.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494065 | 7/12/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494057 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494063 | 7/12/2018 | $2,105.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494062 | 7/12/2018 | $1,282.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494061 | 7/12/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494060 | 7/12/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 144

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494059 | 7/12/2018 | $882.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495235 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000494089 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496441 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496427 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496428 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496429 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496430 | 7/13/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496431 | 7/13/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496432 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496433 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496434 | 7/13/2018 | $1,169.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496435 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496436 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496437 | 7/13/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496438 | 7/13/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495307 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496440 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496424 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496442 | 7/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496443 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496444 | 7/13/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496445 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496446 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496447 | 7/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496448 | 7/13/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496619 | 7/13/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496623 | 7/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496625 | 7/16/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496626 | 7/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496627 | 7/16/2018 | $1,438.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497109 | 7/16/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496439 | 7/13/2018 | $530.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495325 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495310 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495311 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495312 | 7/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495313 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495314 | 7/13/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495315 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495316 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495317 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495318 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495319 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495320 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495321 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495322 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496426 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495440 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496629 | 7/16/2018 | $889.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496423 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496422 | 7/13/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496421 | 7/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496420 | 7/13/2018 | $432.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 146

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495323 | 7/13/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495442 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495324 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495439 | 7/13/2018 | $2,271.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495438 | 7/13/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495435 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495327 | 7/13/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000495326 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496425 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000496419 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498330 | 7/19/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498257 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498313 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498314 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498315 | 7/19/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498316 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498317 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498318 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498319 | 7/19/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/23/2018 | 0000498320 | 7/19/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498321 | 7/19/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498322 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498323 | 7/19/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498311 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498329 | 7/19/2018 | $842.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498310 | 7/19/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498331 | 7/19/2018 | $1,947.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 147

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498332 | 7/19/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498333 | 7/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498334 | 7/19/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498335 | 7/19/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498336 | 7/19/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498337 | 7/19/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498338 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498339 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498340 | 7/19/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498341 | 7/19/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498342 | 7/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498343 | 7/19/2018 | $1,207.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498324 | 7/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498272 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498097 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498259 | 7/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498260 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498261 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498262 | 7/19/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498263 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498264 | 7/19/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498265 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498266 | 7/19/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498267 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498268 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498269 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498312 | 7/19/2018 | $511.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498271 | 7/19/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498346 | 7/19/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498273 | 7/19/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498274 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498275 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498300 | 7/19/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498301 | 7/19/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498302 | 7/19/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498303 | 7/19/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498304 | 7/19/2018 | $706.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498305 | 7/19/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498306 | 7/19/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498307 | 7/19/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498308 | 7/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498309 | 7/19/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498270 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498391 | 7/19/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498377 | 7/19/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498378 | 7/19/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498379 | 7/19/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498380 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498381 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498382 | 7/19/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498383 | 7/19/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498384 | 7/19/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498385 | 7/19/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498386 | 7/19/2018 | $777.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498387 | 7/19/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498388 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498344 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498390 | 7/19/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498374 | 7/19/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498392 | 7/19/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498393 | 7/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498394 | 7/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498395 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498396 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498397 | 7/19/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498398 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498399 | 7/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498400 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498401 | 7/19/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498402 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498403 | 7/19/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498404 | 7/19/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498389 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498361 | 7/19/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498256 | 7/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498347 | 7/19/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498348 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498349 | 7/19/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498350 | 7/19/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498351 | 7/19/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498352 | 7/19/2018 | $1,044.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498353 | 7/19/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498354 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498355 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498356 | 7/19/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498357 | 7/19/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498358 | 7/19/2018 | $3,611.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498376 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498367 | 7/19/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498345 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498373 | 7/19/2018 | $1,169.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498372 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498371 | 7/19/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498370 | 7/19/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498359 | 7/19/2018 | $3,611.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498368 | 7/19/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498360 | 7/19/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498366 | 7/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498365 | 7/19/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498364 | 7/19/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498363 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498362 | 7/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498375 | 7/19/2018 | $2,105.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498369 | 7/19/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498162 | 7/19/2018 | $1,204.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498258 | 7/19/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498149 | 7/19/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498150 | 7/19/2018 | $1,330.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498151 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498152 | 7/19/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498153 | 7/19/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498154 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498155 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498156 | 7/19/2018 | $988.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498157 | 7/19/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498158 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498159 | 7/19/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498147 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498161 | 7/19/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498146 | 7/19/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498163 | 7/19/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498164 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498165 | 7/19/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498166 | 7/19/2018 | $1,254.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498167 | 7/19/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498168 | 7/19/2018 | $1,074.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498169 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498170 | 7/19/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498171 | 7/19/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498172 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498173 | 7/19/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498174 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498175 | 7/19/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498160 | 7/19/2018 | $3,267.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498112 | 7/19/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497630 | 7/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498099 | 7/19/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498100 | 7/19/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498101 | 7/19/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498102 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498103 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498104 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498105 | 7/19/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498106 | 7/19/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498107 | 7/19/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498108 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498109 | 7/19/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498148 | 7/19/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498111 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498178 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498113 | 7/19/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498114 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498115 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498116 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/23/2018 | 0000498117 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498138 | 7/19/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498139 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498140 | 7/19/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498141 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498142 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498143 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498144 | 7/19/2018 | $236.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 153

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498145 | 7/19/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498110 | 7/19/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498223 | 7/19/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498209 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498210 | 7/19/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498211 | 7/19/2018 | $1,574.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498212 | 7/19/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498213 | 7/19/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498214 | 7/19/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498215 | 7/19/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498216 | 7/19/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498217 | 7/19/2018 | $2,741.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498218 | 7/19/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498219 | 7/19/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498220 | 7/19/2018 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498176 | 7/19/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498222 | 7/19/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498206 | 7/19/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498224 | 7/19/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498225 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498226 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498227 | 7/19/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498228 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498229 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498230 | 7/19/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498233 | 7/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498251 | 7/19/2018 | $365.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498252 | 7/19/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498253 | 7/19/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498254 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498255 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498221 | 7/19/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498193 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498440 | 7/19/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498179 | 7/19/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498180 | 7/19/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498181 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498182 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498183 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498184 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498185 | 7/19/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498186 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498187 | 7/19/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498188 | 7/19/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498189 | 7/19/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498190 | 7/19/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498208 | 7/19/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498199 | 7/19/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498177 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498205 | 7/19/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498204 | 7/19/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498203 | 7/19/2018 | $2,364.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498202 | 7/19/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498191 | 7/19/2018 | $1,147.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 155

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498200 | 7/19/2018 | $2,063.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498192 | 7/19/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498198 | 7/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498197 | 7/19/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498196 | 7/19/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498195 | 7/19/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498194 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498207 | 7/19/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498201 | 7/19/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498606 | 7/19/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498412 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498593 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498594 | 7/19/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498595 | 7/19/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498596 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498597 | 7/19/2018 | $1,088.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498598 | 7/19/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498599 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498600 | 7/19/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498601 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498602 | 7/19/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498603 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498591 | 7/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498605 | 7/19/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498590 | 7/19/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498607 | 7/19/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498608 | 7/19/2018 | $197.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498609 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498610 | 7/19/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498611 | 7/19/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498612 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498613 | 7/19/2018 | $119.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498614 | 7/19/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498615 | 7/19/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498616 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498617 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498618 | 7/19/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498619 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498604 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498576 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498562 | 7/19/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498563 | 7/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498564 | 7/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498565 | 7/19/2018 | $965.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498566 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498567 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498568 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498569 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498570 | 7/19/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498571 | 7/19/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498572 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498573 | 7/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498592 | 7/19/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498575 | 7/19/2018 | $105.30 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498622 | 7/19/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498577 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498578 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498579 | 7/19/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498580 | 7/19/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498581 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498582 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498583 | 7/19/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498584 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498585 | 7/19/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498586 | 7/19/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498587 | 7/19/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498588 | 7/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498589 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498574 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498667 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498653 | 7/19/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498654 | 7/19/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498655 | 7/19/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498656 | 7/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498657 | 7/19/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498658 | 7/19/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498659 | 7/19/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498660 | 7/19/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498661 | 7/19/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498662 | 7/19/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498663 | 7/19/2018 | $178.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 158

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498664 | 7/19/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498620 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498666 | 7/19/2018 | $1,916.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498650 | 7/19/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498668 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498669 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498670 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498671 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498672 | 7/19/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498673 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498674 | 7/19/2018 | $221.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498675 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498676 | 7/19/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498677 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498678 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498679 | 7/19/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498680 | 7/19/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498665 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498637 | 7/19/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498559 | 7/19/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498623 | 7/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498624 | 7/19/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498625 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498626 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498627 | 7/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498628 | 7/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498629 | 7/19/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 159

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498630 | 7/19/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498631 | 7/19/2018 | $968.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498632 | 7/19/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498633 | 7/19/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498634 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498652 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498643 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498621 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498649 | 7/19/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498648 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498647 | 7/19/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498646 | 7/19/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498635 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498644 | 7/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498636 | 7/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498642 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498641 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498640 | 7/19/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498639 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498638 | 7/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498651 | 7/19/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498645 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498485 | 7/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498471 | 7/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498472 | 7/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498473 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498474 | 7/19/2018 | $511.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 160

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498475 | 7/19/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498476 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498477 | 7/19/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498478 | 7/19/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498479 | 7/19/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498480 | 7/19/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498481 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498482 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498499 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498484 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498468 | 7/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498486 | 7/19/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498487 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498488 | 7/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498489 | 7/19/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498490 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498491 | 7/19/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498492 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498493 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498494 | 7/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498495 | 7/19/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498496 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498497 | 7/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498561 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498483 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498455 | 7/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498096 | 7/19/2018 | $432.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498441 | 7/19/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498442 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498443 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498444 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498445 | 7/19/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498446 | 7/19/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498447 | 7/19/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498448 | 7/19/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498449 | 7/19/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498450 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498451 | 7/19/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498452 | 7/19/2018 | $1,632.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498470 | 7/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498461 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498500 | 7/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498467 | 7/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498466 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498465 | 7/19/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498464 | 7/19/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498453 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498462 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498454 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498460 | 7/19/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498459 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498458 | 7/19/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498457 | 7/19/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498456 | 7/19/2018 | $418.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498469 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498463 | 7/19/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498546 | 7/19/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498532 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498533 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498534 | 7/19/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498535 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498536 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498537 | 7/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498538 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498539 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498540 | 7/19/2018 | $1,924.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498541 | 7/19/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498542 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498543 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498498 | 7/19/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498545 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498529 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498547 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498548 | 7/19/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498549 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498550 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498551 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498552 | 7/19/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498553 | 7/19/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498554 | 7/19/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498555 | 7/19/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498556 | 7/19/2018 | $885.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498557 | 7/19/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498558 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498438 | 7/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498544 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498516 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498501 | 7/19/2018 | $1,653.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498502 | 7/19/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498503 | 7/19/2018 | $578.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498504 | 7/19/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498505 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498506 | 7/19/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498507 | 7/19/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498508 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498509 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498510 | 7/19/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498511 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498512 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498513 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498531 | 7/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498522 | 7/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498560 | 7/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498528 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498527 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498526 | 7/19/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498525 | 7/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498514 | 7/19/2018 | $432.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498523 | 7/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498515 | 7/19/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498521 | 7/19/2018 | $300.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498520 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498519 | 7/19/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498518 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498517 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498530 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498524 | 7/19/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497435 | 7/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494206 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497352 | 7/17/2018 | $882.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497353 | 7/17/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497354 | 7/17/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497399 | 7/17/2018 | $11,700.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497423 | 7/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497424 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497425 | 7/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497426 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497427 | 7/17/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497428 | 7/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497429 | 7/17/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497350 | 7/17/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497434 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497297 | 7/17/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497436-46 | 7/17/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497540 | 7/17/2018 | $343.20 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                              P. 165

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497594 | 7/17/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497662 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497675 | 7/17/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497686 | 7/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497687 | 7/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497688 | 7/17/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497708 | 7/18/2018 | $1,318.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497709 | 7/18/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497710 | 7/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497711 | 7/18/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497712 | 7/18/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497430 | 7/17/2018 | $882.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000496525 | 7/13/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498098 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494208 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494212 | 7/13/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494213 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494214 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494215 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494519 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000495645 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000495646 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000495647 | 7/13/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000495648 | 7/13/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000495649 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497351 | 7/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000496522 | 7/13/2018 | $178.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497715 | 7/18/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000496526 | 7/13/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000496712 | 7/16/2018 | $829.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000496713 | 7/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000496714 | 7/16/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000496786 | 7/16/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497284 | 7/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497285 | 7/17/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497290 | 7/17/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497291 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497292 | 7/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497293 | 7/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497294 | 7/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497295 | 7/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000496516 | 7/13/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497775 | 7/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497746 | 7/18/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497749 | 7/18/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497750 | 7/18/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497751 | 7/18/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497752 | 7/18/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497766 | 7/18/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497767 | 7/18/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497768 | 7/18/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497769 | 7/18/2018 | $826.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497770 | 7/18/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497771 | 7/18/2018 | $1,158.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497772 | 7/18/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497713 | 7/18/2018 | $731.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497774 | 7/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497743 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497776 | 7/18/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497777 | 7/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497778 | 7/18/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497779 | 7/18/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497780 | 7/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497781 | 7/18/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497782 | 7/18/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497783 | 7/18/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497784 | 7/18/2018 | $993.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497785 | 7/18/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497786 | 7/18/2018 | $2,181.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497787 | 7/18/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497788 | 7/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497773 | 7/18/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497730 | 7/18/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494205 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497716 | 7/18/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497717 | 7/18/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497718 | 7/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497719 | 7/18/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497720 | 7/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497721 | 7/18/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497722 | 7/18/2018 | $197.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497723 | 7/18/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497724 | 7/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497725 | 7/18/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497726 | 7/18/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497727 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497745 | 7/18/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497736 | 7/18/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497714 | 7/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497742 | 7/18/2018 | $3,579.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497741 | 7/18/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497740 | 7/18/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497739 | 7/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497728 | 7/18/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497737 | 7/18/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497729 | 7/18/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497735 | 7/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497734 | 7/18/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497733 | 7/18/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497732 | 7/18/2018 | $362.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497731 | 7/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497744 | 7/18/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497738 | 7/18/2018 | $264.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497678 | 7/17/2018 | $987.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494207 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497663 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497664 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497665 | 7/17/2018 | $953.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497666 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497667 | 7/17/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497668 | 7/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497669 | 7/17/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497670 | 7/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497671 | 7/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497672 | 7/17/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497673 | 7/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497660 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497677 | 7/17/2018 | $1,037.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497659 | 7/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497679 | 7/17/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497680 | 7/17/2018 | $930.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497681 | 7/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497682 | 7/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497683 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497684 | 7/17/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497685 | 7/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497689 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497690 | 7/17/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497692 | 7/17/2018 | $950.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497693 | 7/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497694 | 7/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497696 | 7/17/2018 | $835.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497674 | 7/17/2018 | $384.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497645 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497631 | 7/17/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 170

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497632 | 7/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497633 | 7/17/2018 | $1,752.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497634 | 7/17/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497635 | 7/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497636 | 7/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497637 | 7/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497638 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497639 | 7/17/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497640 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497641 | 7/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497642 | 7/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497661 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497644 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497699 | 7/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497646 | 7/17/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497647 | 7/17/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497648 | 7/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497649 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497650 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497651 | 7/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497652 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497653 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497654 | 7/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497655 | 7/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497656 | 7/17/2018 | $18,947.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497657 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497658 | 7/17/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                 Exhibit A                                 P. 171

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497643 | 7/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494190 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492938 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492939 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492940 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492941 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492942 | 7/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492943 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492944 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492945 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492946 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494143 | 7/13/2018 | $1,170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494184 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494185 | 7/13/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497697 | 7/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494189 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492935 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494191 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494192 | 7/13/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494193 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494195 | 7/13/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494196 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494197 | 7/13/2018 | $725.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494198 | 7/13/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494199 | 7/13/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494200 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494201 | 7/13/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 172

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494202 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494203 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494204 | 7/13/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000494188 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000483152 | 6/20/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497791 | 7/18/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497700 | 7/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497701 | 7/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497702 | 7/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497703 | 7/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497704 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497705 | 7/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497706 | 7/17/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497707 | 7/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000746258-40 | 6/13/2018 | $462.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000960766 | 7/9/2018 | $133,425.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000960767 | 7/10/2018 | $62,432.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000960768 | 7/11/2018 | $59,038.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492937 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492928 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92919 | $810,159.74 | 7/23/2018 | 0000497698 | 7/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492934 | 7/12/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492933 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492932 | 7/12/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492931 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000482904 | 6/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492929 | 7/12/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 173

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000483111 | 6/20/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000483527 | 6/21/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000483236 | 6/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000483229 | 6/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000483228 | 6/20/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000483226 | 6/20/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492936 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000492930 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497968 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497789 | 7/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497955 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497956 | 7/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497957 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497958 | 7/18/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497959 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497960 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497961 | 7/18/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497962 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497963 | 7/18/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497964 | 7/18/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497965 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497953 | 7/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497967 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497952 | 7/18/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497969 | 7/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497970 | 7/18/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497971 | 7/18/2018 | $1,965.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497973 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497976 | 7/18/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497977 | 7/18/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497978 | 7/18/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497979 | 7/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497980 | 7/18/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497981 | 7/18/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497982 | 7/18/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497983 | 7/18/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497984 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497966 | 7/18/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497938 | 7/18/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497924 | 7/18/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497925 | 7/18/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497926 | 7/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497927 | 7/18/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497928 | 7/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497929 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497930 | 7/18/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497931 | 7/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497932 | 7/18/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497933 | 7/18/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497934 | 7/18/2018 | $859.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497935 | 7/18/2018 | $469.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497954 | 7/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497937 | 7/18/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497987 | 7/18/2018 | $1,087.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                             Exhibit A                                P. 175

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497939 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497940 | 7/18/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497941 | 7/18/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497942 | 7/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497943 | 7/18/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497944 | 7/18/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497945 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497946 | 7/18/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497947 | 7/18/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497948-50 | 7/18/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497949 | 7/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497950 | 7/18/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497951 | 7/18/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497936 | 7/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498075 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000746905-54 | 7/17/2018 | $937.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000960769 | 7/12/2018 | $24,046.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498063 | 7/19/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498064 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498065 | 7/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498066 | 7/19/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498067 | 7/19/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498068 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498069 | 7/19/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498070 | 7/19/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498071 | 7/19/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498072 | 7/19/2018 | $1,053.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 176

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497985 | 7/18/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498074 | 7/19/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000746898-51 | 7/2/2018 | $489.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498076 | 7/19/2018 | $311.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498077 | 7/19/2018 | $988.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498078 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498079 | 7/19/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498080 | 7/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498081 | 7/19/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498082 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498083 | 7/19/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498084 | 7/19/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498085 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498086 | 7/19/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498094 | 7/19/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498095 | 7/19/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498073 | 7/19/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498002 | 7/18/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497921 | 7/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497988 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497989 | 7/18/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497990 | 7/18/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497991 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497992 | 7/18/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497993 | 7/18/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497994 | 7/18/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497995 | 7/18/2018 | $390.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 177

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497996 | 7/18/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497997 | 7/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497998 | 7/18/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497999 | 7/18/2018 | $1,363.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000746904-53 | 7/11/2018 | $444.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498008 | 7/18/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497986 | 7/18/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498014 | 7/18/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498013 | 7/18/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498012 | 7/18/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498011 | 7/18/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498000 | 7/18/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498009 | 7/18/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498001 | 7/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498007 | 7/18/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498006 | 7/18/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498005 | 7/18/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498004 | 7/18/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498003 | 7/18/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000746902-52 | 6/20/2018 | $575.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000498010 | 7/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497843 | 7/18/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497829 | 7/18/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497830 | 7/18/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497831 | 7/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497832 | 7/18/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497833 | 7/18/2018 | $674.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497834 | 7/18/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497835 | 7/18/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497836 | 7/18/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497837 | 7/18/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497838 | 7/18/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497839 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497840 | 7/18/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497857 | 7/18/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497842 | 7/18/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497820 | 7/18/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497844 | 7/18/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497845 | 7/18/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497846 | 7/18/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497847 | 7/18/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497848 | 7/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497849 | 7/18/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497850 | 7/18/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497851 | 7/18/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497852 | 7/18/2018 | $1,282.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497853 | 7/18/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497854 | 7/18/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497855 | 7/18/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497923-49 | 7/18/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497841 | 7/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497806 | 7/18/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498683 | 7/19/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497792 | 7/18/2018 | $436.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497793 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497794 | 7/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497795 | 7/18/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497796 | 7/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497797 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497798 | 7/18/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497799 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497800 | 7/18/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497801 | 7/18/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497802 | 7/18/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497803 | 7/18/2018 | $300.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497826 | 7/18/2018 | $1,106.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497812 | 7/18/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497858 | 7/18/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497818 | 7/18/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497817 | 7/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497816 | 7/18/2018 | $772.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497815 | 7/18/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497804 | 7/18/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497813 | 7/18/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497805 | 7/18/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497811 | 7/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497810 | 7/18/2018 | $1,007.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497809 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497808 | 7/18/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497807 | 7/18/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497821 | 7/18/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 180

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497814 | 7/18/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497908 | 7/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497894 | 7/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497895 | 7/18/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497896 | 7/18/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497897 | 7/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497898 | 7/18/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497899 | 7/18/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497900 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497901 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497902 | 7/18/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497903 | 7/18/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497904 | 7/18/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497905 | 7/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497856 | 7/18/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497907 | 7/18/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497891 | 7/18/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497909 | 7/18/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497910 | 7/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497911 | 7/18/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497912 | 7/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497913 | 7/18/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497914 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497915 | 7/18/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497916 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497917 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497918 | 7/18/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497919 | 7/18/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497920 | 7/18/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497790 | 7/18/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497906 | 7/18/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497875 | 7/18/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497859 | 7/18/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497860 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497861 | 7/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497862 | 7/18/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497863 | 7/18/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497864 | 7/18/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497865 | 7/18/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497866 | 7/18/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497867 | 7/18/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497868 | 7/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497869 | 7/18/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497871 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497872 | 7/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497893 | 7/18/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497884 | 7/18/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497922-48 | 7/18/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497890 | 7/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497889 | 7/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497888 | 7/18/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497887 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497873 | 7/18/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497885 | 7/18/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497874 | 7/18/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497883 | 7/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497882 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497881 | 7/18/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497880 | 7/18/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497879 | 7/18/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497892 | 7/18/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93994 | $160,342.20 | 7/24/2018 | 0000497886 | 7/18/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499398 | 7/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499328 | 7/20/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499361 | 7/20/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499362 | 7/20/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499363 | 7/20/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499364 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499365 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499390 | 7/20/2018 | $11,544.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499391 | 7/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499392 | 7/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499393 | 7/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499394 | 7/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499395 | 7/20/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499359 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499397 | 7/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499358 | 7/20/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499399 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499400 | 7/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499401 | 7/20/2018 | $1,637.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                                    P. 183

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499402 | 7/20/2018 | $1,157.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499403 | 7/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499404 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499405 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499406 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499407 | 7/20/2018 | $3,282.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499408 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499409 | 7/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499410 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499411 | 7/20/2018 | $1,282.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499396 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499343 | 7/20/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498681 | 7/19/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499330 | 7/20/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499331 | 7/20/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499332 | 7/20/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499333 | 7/20/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499334 | 7/20/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499335 | 7/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499336 | 7/20/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499337 | 7/20/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499338 | 7/20/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499339 | 7/20/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499340 | 7/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499360 | 7/20/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499342 | 7/20/2018 | $987.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499414 | 7/20/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499344 | 7/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499345 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499346 | 7/20/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499347 | 7/20/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499348 | 7/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499349 | 7/20/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499350 | 7/20/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499351 | 7/20/2018 | $1,629.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499352 | 7/20/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499353 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499355 | 7/20/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499356 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499357 | 7/20/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499341 | 7/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499489 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499474 | 7/20/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499475 | 7/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499477 | 7/20/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499478 | 7/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499479 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499480 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499481 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499482 | 7/20/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499483 | 7/20/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499484 | 7/20/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499485 | 7/20/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499486 | 7/20/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 185

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499412 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499488 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499471 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499490 | 7/20/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499506 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499507 | 7/20/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499508 | 7/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499509 | 7/20/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499510 | 7/20/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499511 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499512 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499513 | 7/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499514 | 7/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499515 | 7/20/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499516 | 7/20/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499517 | 7/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499487 | 7/20/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499458 | 7/20/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499327 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499415 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499416 | 7/20/2018 | $1,156.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499417 | 7/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499418 | 7/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499419 | 7/20/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499420 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499421 | 7/20/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499422 | 7/20/2018 | $2,105.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 186

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499423 | 7/20/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499424 | 7/20/2018 | $2,305.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499425 | 7/20/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499426 | 7/20/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499473 | 7/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499464 | 7/20/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499413 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499470 | 7/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499469 | 7/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499468 | 7/20/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499467 | 7/20/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499456 | 7/20/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499465 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499457 | 7/20/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499463 | 7/20/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499462 | 7/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499461 | 7/20/2018 | $1,913.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499460 | 7/20/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499459 | 7/20/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499472 | 7/20/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499466 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499220 | 7/20/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499329 | 7/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499206 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499207 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499208 | 7/20/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499209 | 7/20/2018 | $178.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 187

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499210 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499212 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499213 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499214 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499215 | 7/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499216 | 7/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499217 | 7/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499204 | 7/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499219 | 7/20/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499203 | 7/20/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499221 | 7/20/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499222 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499223 | 7/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499224 | 7/20/2018 | $395.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499225 | 7/20/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499226 | 7/20/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499227 | 7/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499228 | 7/20/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499229 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499230 | 7/20/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499231 | 7/20/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499232 | 7/20/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499233 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499218 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499189 | 7/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499175 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499176 | 7/20/2018 | $178.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499177 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499178 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499179 | 7/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499180 | 7/20/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499181 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499182 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499183 | 7/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499184 | 7/20/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499185 | 7/20/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499186 | 7/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499205 | 7/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499188 | 7/20/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499236 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499190 | 7/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499191 | 7/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499192 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499193 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499194 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499195 | 7/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499196 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499197 | 7/20/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499198 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499199 | 7/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499200 | 7/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499201 | 7/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499202 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499187 | 7/20/2018 | $218.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 189

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499313 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499299 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499300 | 7/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499301 | 7/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499302 | 7/20/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499303 | 7/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499304 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499305 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499306 | 7/20/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499307 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499308 | 7/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499309 | 7/20/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499310 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499234 | 7/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499312 | 7/20/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499296 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499314 | 7/20/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499315 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499316 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499317 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499318 | 7/20/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499319 | 7/20/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499320 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499321 | 7/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499322 | 7/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499323 | 7/20/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499324 | 7/20/2018 | $982.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 190

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499325 | 7/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499326 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499311 | 7/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499254 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499531 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499237 | 7/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499238 | 7/20/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499239 | 7/20/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499240 | 7/20/2018 | $34.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499241 | 7/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499242 | 7/20/2018 | $861.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499243 | 7/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499244 | 7/20/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499245 | 7/20/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499246 | 7/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499247 | 7/20/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499248 | 7/20/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499298 | 7/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499260 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499235 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499295 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499294 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499293 | 7/20/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499292 | 7/20/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499249 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499261 | 7/20/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499250 | 7/20/2018 | $151.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499259 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499258 | 7/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499257 | 7/20/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499256 | 7/20/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499255 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499297 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499291 | 7/20/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497765 | 7/18/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499518 | 7/20/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497296 | 7/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497753 | 7/18/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497754 | 7/18/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497755 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497756 | 7/18/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497757 | 7/18/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497758 | 7/18/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497759 | 7/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497760 | 7/18/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497761 | 7/18/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497762 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000496723 | 7/16/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497764 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000496722 | 7/16/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497819 | 7/18/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497822 | 7/18/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497823 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497824 | 7/18/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497825 | 7/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497828 | 7/18/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497876 | 7/18/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497877 | 7/18/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497878 | 7/18/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497972 | 7/18/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497974 | 7/18/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498118 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498119 | 7/19/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000497763 | 7/18/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000485133 | 6/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417537-70 | 7/23/2018 | $529.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417538-71 | 7/23/2018 | $1,825.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417539-72 | 7/23/2018 | $502.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417540-73 | 7/23/2018 | $563.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417541-74 | 7/23/2018 | $574.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417542-75 | 7/23/2018 | $563.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417543-76 | 7/23/2018 | $1,018.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417544-77 | 7/23/2018 | $574.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417545-78 | 7/23/2018 | $563.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417546-79 | 7/23/2018 | $502.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417547-80 | 7/23/2018 | $457.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417548-81 | 7/23/2018 | $569.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000496724 | 7/16/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417550-83 | 7/23/2018 | $502.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498122 | 7/19/2018 | $354.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000494186 | 7/13/2018 | $1,090.05 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 193

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000494187 | 7/13/2018 | $1,151.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000494194 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000494209 | 7/13/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000494216 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000494509 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000494510 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000496692 | 7/16/2018 | $1,357.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000496717 | 7/16/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000496718 | 7/16/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000496719 | 7/16/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000496720 | 7/16/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000496721 | 7/16/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417549-82 | 7/23/2018 | $569.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498297 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498283 | 7/19/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498284 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498285 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498286 | 7/19/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498287 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498288 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498289 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498290 | 7/19/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498291 | 7/19/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498292 | 7/19/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498293 | 7/19/2018 | $1,620.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498294 | 7/19/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498120 | 7/19/2018 | $920.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498296 | 7/19/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498280 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498298 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498299 | 7/19/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498325 | 7/19/2018 | $344.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498326 | 7/19/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498327 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498328 | 7/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498417 | 7/19/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498418 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498419 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498420 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498914 | 7/19/2018 | $1,013.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498969 | 7/20/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498970 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498295 | 7/19/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498242 | 7/19/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417534-67 | 7/23/2018 | $407.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498123 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498124 | 7/19/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498125 | 7/19/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498126 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498231 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498232 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498234 | 7/19/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498235 | 7/19/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498236 | 7/19/2018 | $841.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498237 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498238 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498239 | 7/19/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498282 | 7/19/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498248 | 7/19/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498121 | 7/19/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498279 | 7/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498278 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498277 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498276 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498240 | 7/19/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498249 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498241 | 7/19/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498247 | 7/19/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498246 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498245 | 7/19/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498244 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498243 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498281 | 7/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498250 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499603 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499589 | 7/20/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499590 | 7/20/2018 | $739.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499591 | 7/20/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499592 | 7/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499593 | 7/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499594 | 7/20/2018 | $417.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499595 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499596 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499597 | 7/20/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499598 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499599 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499600 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499733 | 7/20/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499602 | 7/20/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499586 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499604 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499605 | 7/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499606 | 7/20/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499607 | 7/20/2018 | $1,895.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499608 | 7/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499609 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499610 | 7/20/2018 | $3,611.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499727 | 7/20/2018 | $1,111.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499728 | 7/20/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499729 | 7/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499730 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499731 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417536-69 | 7/23/2018 | $502.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499601 | 7/20/2018 | $1,229.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499573 | 7/20/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499172 | 7/20/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499532 | 7/20/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499534 | 7/20/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                               Exhibit A                               P. 197

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499536 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499537 | 7/20/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499539 | 7/20/2018 | $783.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499540 | 7/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499541 | 7/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499542 | 7/20/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499543 | 7/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499544 | 7/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499546 | 7/20/2018 | $1,063.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499547 | 7/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499588 | 7/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499579 | 7/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499734 | 7/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499585 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499584 | 7/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499583 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499582 | 7/20/2018 | $1,106.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499561 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499580 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499572 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499578 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499577 | 7/20/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499576 | 7/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499575 | 7/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499574 | 7/20/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499587 | 7/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499581 | 7/20/2018 | $476.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499807 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499793 | 7/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499794 | 7/20/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499795 | 7/20/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499796 | 7/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499797 | 7/20/2018 | $542.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499798 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499799 | 7/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499800 | 7/20/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499801 | 7/20/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499802 | 7/20/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499803 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499804 | 7/20/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499732 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499806 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499790 | 7/20/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499808 | 7/20/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499809 | 7/20/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499810 | 7/20/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499811 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499812 | 7/20/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499813 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499814 | 7/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417529-62 | 7/23/2018 | $574.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417530-63 | 7/23/2018 | $574.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417531-64 | 7/23/2018 | $502.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417532-65 | 7/23/2018 | $574.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 199

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417533-66 | 7/23/2018 | $574.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499519 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499805 | 7/20/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499777 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499735 | 7/20/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499736 | 7/20/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499737 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499738 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499739 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499740 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499741 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499742 | 7/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499743 | 7/20/2018 | $850.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499744 | 7/20/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499745 | 7/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499773 | 7/20/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499774 | 7/20/2018 | $192.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499792 | 7/20/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499783 | 7/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000417535-68 | 7/23/2018 | $574.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499789 | 7/20/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499788 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499787 | 7/20/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499786 | 7/20/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499775 | 7/20/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499784 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499776 | 7/20/2018 | $810.22 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499782 | 7/20/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499781 | 7/20/2018 | $1,169.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499780 | 7/20/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499779 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499778 | 7/20/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499791 | 7/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499785 | 7/20/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498850 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498050 | 7/19/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498837 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498838 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498839 | 7/19/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498840 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498841 | 7/19/2018 | $997.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498842 | 7/19/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498843 | 7/19/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498844 | 7/19/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498845-60 | 7/19/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498846 | 7/19/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498847 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498835 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498849 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498834 | 7/19/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498851 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498852 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498853 | 7/19/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498854 | 7/19/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 201

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498855 | 7/19/2018 | $284.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498856 | 7/19/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498857 | 7/19/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498858 | 7/19/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498859 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498860 | 7/19/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498861 | 7/19/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498891 | 7/19/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498892 | 7/19/2018 | $850.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498848 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498820 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498806 | 7/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498807 | 7/19/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498808 | 7/19/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498809 | 7/19/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498810 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498811 | 7/19/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498812 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498813 | 7/19/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498814 | 7/19/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498815 | 7/19/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498816 | 7/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498817 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498836 | 7/19/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498819 | 7/19/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498895 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498821 | 7/19/2018 | $269.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498822 | 7/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498823 | 7/19/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498824 | 7/19/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498825 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498826 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498827 | 7/19/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498828 | 7/19/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498829 | 7/19/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498830 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498831 | 7/19/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498832 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498833 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498818 | 7/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498036 | 7/19/2018 | $1,264.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498020 | 7/18/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498021 | 7/18/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498022 | 7/18/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498023 | 7/18/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498024 | 7/18/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498025 | 7/18/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498026 | 7/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498027 | 7/18/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498028 | 7/18/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498029 | 7/18/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498030 | 7/18/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498033 | 7/19/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498893 | 7/19/2018 | $964.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 203

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498035 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498017 | 7/18/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498037 | 7/19/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498038 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498039 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498040 | 7/19/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498041 | 7/19/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498042 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498043 | 7/19/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498044 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498045 | 7/19/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498046 | 7/19/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498047 | 7/19/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498048 | 7/19/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499174 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498034 | 7/19/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498910 | 7/19/2018 | $1,164.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498803 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498896 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498897 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498898 | 7/19/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498899 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498900 | 7/19/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498901 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498902 | 7/19/2018 | $1,228.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498903 | 7/19/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498904 | 7/19/2018 | $432.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498905 | 7/19/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498906 | 7/19/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498907 | 7/19/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498019 | 7/18/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000492612 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498894 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498016 | 7/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498015 | 7/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000497975 | 7/18/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000497748 | 7/18/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498908 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000492613 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498909 | 7/19/2018 | $965.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000960770 | 7/13/2018 | $144,916.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000746903-61 | 6/19/2018 | $456.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498913 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498912 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498911 | 7/19/2018 | $1,767.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498018 | 7/18/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000497747 | 7/18/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498729 | 7/19/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498715 | 7/19/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498716 | 7/19/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498717 | 7/19/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498718 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498719 | 7/19/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498720 | 7/19/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 205

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498721 | 7/19/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498722 | 7/19/2018 | $132.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498723 | 7/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498724 | 7/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498725 | 7/19/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498726 | 7/19/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498743 | 7/19/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498728 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498711 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498730 | 7/19/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498731 | 7/19/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498732 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498733 | 7/19/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498734 | 7/19/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498735 | 7/19/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498736 | 7/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498737 | 7/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498738 | 7/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498739 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498740 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498741 | 7/19/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498805 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498727 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498698 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96239 | $313,683.88 | 7/27/2018 | 0000498971 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498684 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498685 | 7/19/2018 | $518.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 206

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498686 | 7/19/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498687 | 7/19/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498688 | 7/19/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498689 | 7/19/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498690 | 7/19/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498691 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498692 | 7/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498693 | 7/19/2018 | $3,726.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498694 | 7/19/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498695 | 7/19/2018 | $1,014.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498714 | 7/19/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498704 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498744 | 7/19/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498710 | 7/19/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498709 | 7/19/2018 | $384.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498708 | 7/19/2018 | $1,077.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498707 | 7/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498696 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498705 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498697 | 7/19/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498703 | 7/19/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498702 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498701 | 7/19/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498700 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498699 | 7/19/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498713 | 7/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498706 | 7/19/2018 | $257.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498790 | 7/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498776 | 7/19/2018 | $1,753.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498777 | 7/19/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498778 | 7/19/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498779 | 7/19/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498780 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498781 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498782 | 7/19/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498783 | 7/19/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498784 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498785 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498786 | 7/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498787 | 7/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498742 | 7/19/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498789 | 7/19/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498773 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498791 | 7/19/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498792 | 7/19/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498793 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498794 | 7/19/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498795 | 7/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498796 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498797 | 7/19/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498798 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498799 | 7/19/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498800 | 7/19/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498801 | 7/19/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498802 | 7/19/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498051 | 7/19/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498788 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498760 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498745 | 7/19/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498746 | 7/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498747 | 7/19/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498748 | 7/19/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498749 | 7/19/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498750 | 7/19/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498751 | 7/19/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498752-59 | 7/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498753 | 7/19/2018 | $379.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498754 | 7/19/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498755 | 7/19/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498756 | 7/19/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498757 | 7/19/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498775 | 7/19/2018 | $6,402.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498766 | 7/19/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498804 | 7/19/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498772 | 7/19/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498771 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498770 | 7/19/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498769 | 7/19/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498758 | 7/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498767 | 7/19/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498759 | 7/19/2018 | $151.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498765 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498764 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498763 | 7/19/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498762 | 7/19/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498761 | 7/19/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498774 | 7/19/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498768 | 7/19/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499059 | 7/20/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498049 | 7/19/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499046 | 7/20/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499047 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499048 | 7/20/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499049 | 7/20/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499050 | 7/20/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499051 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499052 | 7/20/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499053 | 7/20/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499054 | 7/20/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499055 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499056 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499044 | 7/20/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499058 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499043 | 7/20/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499060 | 7/20/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499061 | 7/20/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499062 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499063 | 7/20/2018 | $231.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499064 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499065 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499066 | 7/20/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499067 | 7/20/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499068 | 7/20/2018 | $709.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499069 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499070 | 7/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499071 | 7/20/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499072 | 7/20/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499057 | 7/20/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499029 | 7/20/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499015 | 7/20/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499016 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499017 | 7/20/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499018 | 7/20/2018 | $4,190.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499019 | 7/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499020 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499021 | 7/20/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499022 | 7/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499023 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499024 | 7/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499025 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499026 | 7/20/2018 | $907.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499045 | 7/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499028 | 7/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499075 | 7/20/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499030 | 7/20/2018 | $476.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499031 | 7/20/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499032 | 7/20/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499033 | 7/20/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499034 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499035 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499036 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499037 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499038 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499039 | 7/20/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499040 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499041 | 7/20/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499042 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499027 | 7/20/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499159 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499118 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499119 | 7/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499120 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499121 | 7/20/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499149 | 7/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499150 | 7/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499151 | 7/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499152 | 7/20/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499153 | 7/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499154 | 7/20/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499155 | 7/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499156 | 7/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499073 | 7/20/2018 | $364.65 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 212

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499158 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499115 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499160 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499161 | 7/20/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499162 | 7/20/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499163 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499164 | 7/20/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499165 | 7/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499166 | 7/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499167 | 7/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499168 | 7/20/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499169 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499170 | 7/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499171 | 7/20/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94725 | $595,400.71 | 7/25/2018 | 0000498682 | 7/19/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499157 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499102 | 7/20/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499012 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499076 | 7/20/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499077 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499078 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499079 | 7/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499080 | 7/20/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499081 | 7/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499082 | 7/20/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499083 | 7/20/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499084 | 7/20/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 213

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499085 | 7/20/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499086 | 7/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499087 | 7/20/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499117 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499108 | 7/20/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499074 | 7/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499114 | 7/20/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499113 | 7/20/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499112 | 7/20/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499111 | 7/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499088 | 7/20/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499109 | 7/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499101 | 7/20/2018 | $462.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499107 | 7/20/2018 | $1,254.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499106 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499105 | 7/20/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499104 | 7/20/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499103 | 7/20/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499116 | 7/20/2018 | $927.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499110 | 7/20/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498434 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498416 | 7/19/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498421 | 7/19/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498422 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498423 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498424 | 7/19/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498425 | 7/19/2018 | $1,564.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498426 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498427 | 7/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498428 | 7/19/2018 | $993.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498429 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498430 | 7/19/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498431 | 7/19/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498871 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498433 | 7/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498413 | 7/19/2018 | $2,595.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498435 | 7/19/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498436 | 7/19/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498437 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498439 | 7/19/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498862 | 7/19/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498863 | 7/19/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498864 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498865 | 7/19/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498866 | 7/19/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498867 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498868 | 7/19/2018 | $997.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498869 | 7/19/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499014 | 7/20/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498432 | 7/19/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498131 | 7/19/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498059 | 7/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498060 | 7/19/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498061 | 7/19/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 215

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498062 | 7/19/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498087 | 7/19/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498088 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498089 | 7/19/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498090 | 7/19/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498091 | 7/19/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498092 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498093 | 7/19/2018 | $2,235.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498127 | 7/19/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498128 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498415 | 7/19/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498137 | 7/19/2018 | $5,484.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498872 | 7/19/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498410 | 7/19/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498409 | 7/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498408 | 7/19/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498407 | 7/19/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498129 | 7/19/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498405 | 7/19/2018 | $876.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498130 | 7/19/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498136 | 7/19/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498135 | 7/19/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498134 | 7/19/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498133 | 7/19/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498132 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498414 | 7/19/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498406 | 7/19/2018 | $841.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498999 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498960 | 7/20/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498961 | 7/20/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498962 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498963 | 7/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498964 | 7/20/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498965 | 7/20/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498966 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498967 | 7/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498968 | 7/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498994 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498995 | 7/20/2018 | $747.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498996 | 7/20/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498870 | 7/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498998 | 7/20/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498957 | 7/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499000 | 7/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499001 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499002 | 7/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499003 | 7/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499004 | 7/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499005 | 7/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499006 | 7/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499007 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499008 | 7/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499009 | 7/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499010 | 7/20/2018 | $953.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499011 | 7/20/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499173 | 7/20/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498997 | 7/20/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498888 | 7/19/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498873 | 7/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498874 | 7/19/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498875 | 7/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498876 | 7/19/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498877 | 7/19/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498878 | 7/19/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498879 | 7/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498880 | 7/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498881 | 7/19/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498882 | 7/19/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498883 | 7/19/2018 | $2,200.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498884 | 7/19/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498885 | 7/19/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498959 | 7/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498918 | 7/19/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000499013 | 7/20/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498956 | 7/20/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498955 | 7/20/2018 | $2,024.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498922 | 7/19/2018 | $1,404.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498921 | 7/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498886 | 7/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498919 | 7/19/2018 | $96.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498887 | 7/19/2018 | $1,045.20 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498917 | 7/19/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498916 | 7/19/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498915 | 7/19/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498890 | 7/19/2018 | $771.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498889 | 7/19/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498958 | 7/20/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95559 | $345,573.29 | 7/26/2018 | 0000498920 | 7/19/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494638 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494592 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494625 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494626 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494627 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494628 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494629 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494630 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494631 | 7/13/2018 | $829.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494632 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494633 | 7/13/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494634 | 7/13/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/26/2018 | 0000494635 | 7/13/2018 | $908.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494623 | 7/13/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494637 | 7/13/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494622 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494639 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494640 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494641 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494642 | 7/13/2018 | $236.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 219

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494643 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494644 | 7/13/2018 | $835.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494645 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494646 | 7/13/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494647 | 7/13/2018 | $416.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494648 | 7/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494649 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494650 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494651 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494636 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494607 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494407 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494594 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494595 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494596 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494597 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494598 | 7/13/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494599 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494600 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494601 | 7/13/2018 | $4,796.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494602 | 7/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494603 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494604 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494624 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494606 | 7/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494654 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494608 | 7/13/2018 | $1,467.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494609 | 7/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494610 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494611 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494612 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494613 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494614 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494615 | 7/13/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494617 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494618 | 7/13/2018 | $739.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494619 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494620 | 7/13/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494621 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494605 | 7/13/2018 | $1,667.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494700 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494685 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494686 | 7/13/2018 | $13,292.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494687 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494688 | 7/13/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494689 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494690 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494691 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494692 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494693 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494694 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494695 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494696 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494652 | 7/13/2018 | $505.05 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494698 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494682 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494701 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494703 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494704 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494705 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494706 | 7/13/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494707 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494708 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494709 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494710 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494711 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494712 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494713 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494717 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494697 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494669 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494591 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494655 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494656 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494657 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494658 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494659 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494660 | 7/13/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494661 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494662 | 7/13/2018 | $1,055.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494663 | 7/13/2018 | $269.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 222

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494664 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494665 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494666 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494684 | 7/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494675 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494653 | 7/13/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494681 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494680 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494679 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494678 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494667 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494676 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494668 | 7/13/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494674 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494673 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494672 | 7/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494671 | 7/13/2018 | $469.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494670 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494683 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494677 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494458 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494593 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494445 | 7/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494446 | 7/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494447 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494448 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494449 | 7/13/2018 | $468.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494450 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494451 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494452 | 7/13/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494453 | 7/13/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494454 | 7/13/2018 | $8,580.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494455 | 7/13/2018 | $8,580.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494437 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494457 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494436 | 7/13/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494459 | 7/13/2018 | $710.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494460 | 7/13/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494461 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494462 | 7/13/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494463 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494520 | 7/13/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494521 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494522 | 7/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494523 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494524 | 7/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494525 | 7/13/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494526 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494527 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494456 | 7/13/2018 | $8,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494422 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492739 | 7/11/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494409 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494410 | 7/13/2018 | $580.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 224

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494411 | 7/13/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494412 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494413 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494414 | 7/13/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494415 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494416 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494417 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494418 | 7/13/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494419 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494444 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494421 | 7/13/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494530 | 7/13/2018 | $1,235.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494423 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494424 | 7/13/2018 | $1,390.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494425 | 7/13/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494426 | 7/13/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494427 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494428 | 7/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494429 | 7/13/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494430 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494431 | 7/13/2018 | $300.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494432 | 7/13/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494433 | 7/13/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494434 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494435 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494420 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494577 | 7/13/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494563 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494564 | 7/13/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494565 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494566 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494567 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494568 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494569 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494570 | 7/13/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494571 | 7/13/2018 | $1,324.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494572 | 7/13/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494573 | 7/13/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494574 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494528 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494576 | 7/13/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494559 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494578 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494579 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494580 | 7/13/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494581 | 7/13/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494582 | 7/13/2018 | $1,330.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494583 | 7/13/2018 | $801.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494584 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494585 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494586 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494587 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494588 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494589 | 7/13/2018 | $277.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494590 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494575 | 7/13/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494545 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494721 | 7/13/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494531 | 7/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494532 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494533 | 7/13/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494534 | 7/13/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494535 | 7/13/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494536 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494537 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494538 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494539 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494540 | 7/13/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494541 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494542 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494562 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494552 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494529 | 7/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494558 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494557 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494556 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494555 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494543 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494553 | 7/13/2018 | $524.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494544 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494550 | 7/13/2018 | $429.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 227

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494549 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494548 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494547 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494546 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494561 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494554 | 7/13/2018 | $1,462.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494977 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494718 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494964 | 7/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494965 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494966 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494967 | 7/13/2018 | $2,957.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494968 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494969 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494970 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494971 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494972 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494973 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494974 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494962 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494976 | 7/13/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494961 | 7/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494978 | 7/13/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494979 | 7/13/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494980 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494981 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494982 | 7/13/2018 | $1,141.72 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 228

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494983 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494984 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494985 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494986 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494987 | 7/13/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494988 | 7/13/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494989 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494990 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494975 | 7/13/2018 | $1,467.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494937 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494923 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494924 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494925 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494926 | 7/13/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494927 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494928 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494929 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494930 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494931 | 7/13/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494932 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494933 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494934 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494963 | 7/13/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494936 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494993 | 7/13/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494938 | 7/13/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494939 | 7/13/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494940 | 7/13/2018 | $667.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494941 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494942 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494943 | 7/13/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494944 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494945 | 7/13/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494946 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494947 | 7/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494958 | 7/13/2018 | $3,100.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494959 | 7/13/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494960 | 7/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494935 | 7/13/2018 | $725.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495038 | 7/13/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495024 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495025 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495026 | 7/13/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495027 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495028 | 7/13/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495029 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495030 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495031 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495032 | 7/13/2018 | $850.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495033 | 7/13/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495034 | 7/13/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495035 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494991 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495037 | 7/13/2018 | $441.67 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 230

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495021 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495039 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495040 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495041 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495042 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495043 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495044 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495045 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495046 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495047 | 7/13/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495048 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495049 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495050 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495051 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495036 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495008 | 7/13/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494920 | 7/13/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494994 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494995 | 7/13/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494996 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494997 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494998 | 7/13/2018 | $1,528.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494999 | 7/13/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495000 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495001 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495002 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495003 | 7/13/2018 | $145.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495004 | 7/13/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495005 | 7/13/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495023 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495014 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494992 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495020 | 7/13/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495019 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495018 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495017 | 7/13/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495006 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495015 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495007 | 7/13/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495013 | 7/13/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495012 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495011 | 7/13/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495010 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495009 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495022 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495016 | 7/13/2018 | $696.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494795 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494758 | 7/13/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494761 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494762 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494763 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494764 | 7/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494765 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494766 | 7/13/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 232

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494767 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494768 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494790 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494791 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494792 | 7/13/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494860 | 7/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494794 | 7/13/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494752 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494796 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494797 | 7/13/2018 | $987.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494798 | 7/13/2018 | $626.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494799 | 7/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494800 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494801 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494802 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494840 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494841 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494842 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494843 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494844 | 7/13/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494922 | 7/13/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494793 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494739 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494406 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494723 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494724 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494725 | 7/13/2018 | $432.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 233

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494726 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494727 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494728 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494730 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494732 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494733 | 7/13/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494734 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494735 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494736 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494757 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494745 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494861 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494751 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494750 | 7/13/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494749 | 7/13/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494748 | 7/13/2018 | $4,431.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494737 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494746 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494738 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494744 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494743 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494742 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494741 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494740 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494753 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494747 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494907 | 7/13/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494893 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494894 | 7/13/2018 | $706.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494895 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494896 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494897 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494898 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494899 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494900 | 7/13/2018 | $3,881.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494901 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494902 | 7/13/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494903 | 7/13/2018 | $2,863.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494904 | 7/13/2018 | $1,799.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494859 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494906 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494890 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494908 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494909 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494910 | 7/13/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494911 | 7/13/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494912 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494913 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494914 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494915 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494916 | 7/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494917 | 7/13/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494918 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494919 | 7/13/2018 | $361.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494720 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494905 | 7/13/2018 | $3,051.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494877 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494862 | 7/13/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494863 | 7/13/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494864 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494865 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494866 | 7/13/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494867 | 7/13/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494868 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494869 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494870 | 7/13/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494871 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494872 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494873 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494874 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494892 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494883 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494921 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494889 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494888 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494887 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494886 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494875 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494884 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494876 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494882 | 7/13/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494881 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494880 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494879 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494878 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494891 | 7/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494885 | 7/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493904 | 7/12/2018 | $1,037.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493500 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493541 | 7/12/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493542 | 7/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493543 | 7/12/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493544 | 7/12/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493545 | 7/12/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493546 | 7/12/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493550 | 7/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493551 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493552 | 7/12/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493554 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493560 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493539 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493903 | 7/12/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493538 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493905 | 7/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493906 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493907 | 7/12/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493908 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493909 | 7/12/2018 | $2,114.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 237

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493910 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493911 | 7/12/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493912 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493913 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493914 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493915 | 7/12/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493916 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493917 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493902 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493518 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494408 | 7/13/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493502 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493504 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493505 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493506 | 7/12/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493507 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493508 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493510 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493511 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493513 | 7/12/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493514 | 7/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493515 | 7/12/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493540 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493517 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493920 | 7/12/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493522 | 7/12/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493523 | 7/12/2018 | $408.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493524 | 7/12/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493525 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493526 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493527 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493528 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493529 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493530 | 7/12/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493531 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493532 | 7/12/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493533 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493536 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493516 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494092 | 7/13/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494074 | 7/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494075 | 7/12/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494076 | 7/12/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494077 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494078 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494079 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494080 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494081 | 7/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494082 | 7/12/2018 | $578.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494083 | 7/12/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494087 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494088 | 7/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493918 | 7/12/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494091 | 7/13/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 239

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494071 | 7/12/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494093 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494094 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494095 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494096-35 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494097 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494098 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494099 | 7/13/2018 | $325.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494100 | 7/13/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494101 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494102 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494104 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494105 | 7/13/2018 | $302.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494106 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494090 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493935 | 7/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493499 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493921 | 7/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493922 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493923 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493924 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493925 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493926 | 7/12/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493927 | 7/12/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493928 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493929 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493930 | 7/12/2018 | $178.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493931 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493932 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494073 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493941 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493919 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494070 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494069 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494068 | 7/12/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494067 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493933 | 7/12/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493942 | 7/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493934 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493940 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493939 | 7/12/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493938 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493937 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493936 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494072 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494066 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492918 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493501 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492905 | 7/12/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492906 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492907 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492908 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492909 | 7/12/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492910 | 7/12/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492911 | 7/12/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492912 | 7/12/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492913 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492914 | 7/12/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492915 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492903 | 7/12/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492917 | 7/12/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492902 | 7/12/2018 | $1,752.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492919 | 7/12/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492920 | 7/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492921 | 7/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492922 | 7/12/2018 | $1,967.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492923 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492924 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492925 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492926 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492927 | 7/12/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492977 | 7/12/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492978 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492979 | 7/12/2018 | $1,204.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492980 | 7/12/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492916 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492754 | 7/11/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492740 | 7/11/2018 | $2,899.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492741 | 7/11/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492742 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492743 | 7/11/2018 | $151.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492744 | 7/11/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492745 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492746 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492747 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492748 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492749 | 7/11/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492750 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492751 | 7/11/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492904 | 7/12/2018 | $996.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492753 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492983 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492755 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492756-34 | 7/11/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492757 | 7/11/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492758 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492759 | 7/11/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492760 | 7/11/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492761 | 7/11/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492762 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492763 | 7/11/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492764 | 7/11/2018 | $1,405.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492899 | 7/12/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492900 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492901 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492752 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493458 | 7/12/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493089 | 7/12/2018 | $545.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 243

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493090 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493091 | 7/12/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493447 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493448 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493449 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493450 | 7/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493451 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493452 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493453 | 7/12/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493454 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493455 | 7/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492981 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493457 | 7/12/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493086 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493459 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493460 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493461 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493462 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493463 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493464 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493465 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493466 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493490 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493491 | 7/12/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493493 | 7/12/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493496 | 7/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493498 | 7/12/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 244

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493456 | 7/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493073 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494109 | 7/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492984 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492985 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492986 | 7/12/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492987 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493063 | 7/12/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493064 | 7/12/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493065 | 7/12/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493066 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493067 | 7/12/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493068 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493069 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493070 | 7/12/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493088 | 7/12/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493079 | 7/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492982 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493085 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493084 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493083 | 7/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493082 | 7/12/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493071 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493080 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493072 | 7/12/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493078 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493077 | 7/12/2018 | $403.65 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 245

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493076 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493075 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493074 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493087 | 7/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000493081 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494331 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494107 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494318 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494319 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494320 | 7/13/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494321 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494322 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494323 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494324 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494325 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494326 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494327 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494328 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494316 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494330 | 7/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494315 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494332 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494333 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494334 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494335 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494336 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494337 | 7/13/2018 | $1,326.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 246

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494338 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494339 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494340 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494341 | 7/13/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494342 | 7/13/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494343 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494344 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494329 | 7/13/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494301 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494287 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494288 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494289 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494290 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494291 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494292 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494293 | 7/13/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494294 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494295 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494296 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494297 | 7/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494298 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494317 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494300 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494347 | 7/13/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494302 | 7/13/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494303 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494304 | 7/13/2018 | $560.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 247

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494305 | 7/13/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494306 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494307 | 7/13/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494308 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494309 | 7/13/2018 | $300.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494310 | 7/13/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494311 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494312 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494313 | 7/13/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494314 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494299 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494392 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494378 | 7/13/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494379 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494380 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494381 | 7/13/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494382 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494383 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494384 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494385 | 7/13/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494386 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494387 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494388 | 7/13/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494389 | 7/13/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494345 | 7/13/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494391 | 7/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494375 | 7/13/2018 | $545.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494393 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494394 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494395 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494396 | 7/13/2018 | $835.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494397 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494398 | 7/13/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494399 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494400 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494401 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494402 | 7/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494403 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494404 | 7/13/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494405 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494390 | 7/13/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494362 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494284 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494348 | 7/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494349 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494350 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494351 | 7/13/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494352 | 7/13/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494353 | 7/13/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494354 | 7/13/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494355 | 7/13/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494356 | 7/13/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494357 | 7/13/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494358 | 7/13/2018 | $476.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494359 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494377 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494368 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494346 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494374 | 7/13/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494373 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494372 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494371 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494360 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494369 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494361 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494367 | 7/13/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494366 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494365 | 7/13/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494364 | 7/13/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494363 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494376 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494370 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494176 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494140 | 7/13/2018 | $3,658.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494141 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494142 | 7/13/2018 | $1,647.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494165 | 7/13/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494166 | 7/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494167 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494168 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494169 | 7/13/2018 | $841.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 250

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494170 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494171 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494172 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494173 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494223 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494175 | 7/13/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494137 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494177 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494178 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494179 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494180 | 7/13/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494181 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494182 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494183 | 7/13/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494217 | 7/13/2018 | $1,156.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494218 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494219 | 7/13/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494220 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494221 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494286 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494174 | 7/13/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494124 | 7/13/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495054 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494110 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494111 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494112 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494113 | 7/13/2018 | $252.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494114 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494115 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494116 | 7/13/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494117 | 7/13/2018 | $379.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494118 | 7/13/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494119 | 7/13/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494120 | 7/13/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494121 | 7/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494139 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494130 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494224 | 7/13/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494136 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494135 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494134 | 7/13/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494133 | 7/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494122 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494131 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494123 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494129 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494128 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494127 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494126 | 7/13/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494125 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494138 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494132 | 7/13/2018 | $2,737.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494271 | 7/13/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494257 | 7/13/2018 | $505.05 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 252

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494258 | 7/13/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494259 | 7/13/2018 | $1,294.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494260 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494261 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494262 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494263 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494264 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494265 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494266 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494267 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494268 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494222 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494270 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494254 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494272 | 7/13/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494273 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494274 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494275 | 7/13/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494276 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494277 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494278 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494279 | 7/13/2018 | $649.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494280 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494281 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494282 | 7/13/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494283 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494108 | 7/13/2018 | $134.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494269 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494240 | 7/13/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494225 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494226 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494227 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494228 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494229 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494230 | 7/13/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494231 | 7/13/2018 | $783.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494232 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494233 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494234 | 7/13/2018 | $747.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494235 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494236 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494237 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494256 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494246 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494285 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494253 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494252 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494251 | 7/13/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494250 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494238 | 7/13/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494247 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494239 | 7/13/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494245 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494244 | 7/13/2018 | $490.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494243 | 7/13/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494242 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494241 | 7/13/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494255 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000494248 | 7/13/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495851 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495805 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495837 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495838 | 7/13/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495839 | 7/13/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495840 | 7/13/2018 | $840.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495841 | 7/13/2018 | $731.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495842 | 7/13/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495843 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495844 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495845 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495846 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495847 | 7/13/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495835 | 7/13/2018 | $844.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495850 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495834 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495852 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495853 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495854 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495855 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495856 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495857 | 7/13/2018 | $432.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 255

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495858 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495859 | 7/13/2018 | $2,148.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495860 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495861 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495862 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495863 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495864 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495849 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495820 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495052 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495807 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495808 | 7/13/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495809 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495810 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495811 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495812 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495813 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495814 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495815 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495816 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495817 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495836 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495819 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495867 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495821 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495822 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495823 | 7/13/2018 | $197.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                         Exhibit A                                         P. 256

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495824 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495825 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495826 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495827 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495828 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495829 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495830 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495831 | 7/13/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495832 | 7/13/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495833 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495818 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495912 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495898 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495899 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495900 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495901 | 7/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495902 | 7/13/2018 | $14,563.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495903 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495904 | 7/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495905 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495906 | 7/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495907 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495908 | 7/13/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495909 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495865 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495911 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495895 | 7/13/2018 | $178.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495913 | 7/13/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495914 | 7/13/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495915 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495916 | 7/13/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495917 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495918 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495919 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495920 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495921 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495922 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495923 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495924 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495925 | 7/13/2018 | $1,466.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495910 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495882 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495804 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495868 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495869 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495870 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495871 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495872 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495873 | 7/13/2018 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495874 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495875 | 7/13/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495876 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495877 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495878 | 7/13/2018 | $136.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495879 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495897 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495888 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495866 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495894 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495893 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495892 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495891 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495880 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495889 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495881 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495887 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495886 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495885 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495884 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495883 | 7/13/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495896 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495890 | 7/13/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495729 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495806 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495716 | 7/13/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495717 | 7/13/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495718 | 7/13/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495719 | 7/13/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495720 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495721 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495722 | 7/13/2018 | $1,022.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495723 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495724 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495725 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495726 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495714 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495728 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495713 | 7/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495730 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495731 | 7/13/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495732 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495733 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495734 | 7/13/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495735 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495736 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495737 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495738 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495739 | 7/13/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495740 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495741 | 7/13/2018 | $677.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495742 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495727 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495699 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495685 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495686 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495687 | 7/13/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495688 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495689 | 7/13/2018 | $236.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495690 | 7/13/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495691 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495692 | 7/13/2018 | $1,380.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495693 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495694 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495695 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495696 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495715 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495698 | 7/13/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495745 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495700 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495701 | 7/13/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495702 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495703 | 7/13/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495704 | 7/13/2018 | $1,099.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495705 | 7/13/2018 | $1,029.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495706 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495707 | 7/13/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495708 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495709 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495710 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495711 | 7/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495712 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495697 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495790 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495776 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495777 | 7/13/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495778 | 7/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495779 | 7/13/2018 | $1,027.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495780 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495781 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495782 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495783 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495784-37 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495785 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495786 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495787 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495743 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495789 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495773 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495791 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495792 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495793 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495794 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495795 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495796 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495797 | 7/13/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495798 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495799 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495800 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495801 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495802 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495803 | 7/13/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495788 | 7/13/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                                Exhibit A                                          P. 262

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495760 | 7/13/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495928 | 7/13/2018 | $1,631.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495746 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495747 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495748 | 7/13/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495749 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495750 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495751 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495752 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495753 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495754 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495755 | 7/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495756 | 7/13/2018 | $1,373.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495757 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495775 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495766 | 7/13/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495744 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495772 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495771 | 7/13/2018 | $1,138.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495770 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495769 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495758 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495767 | 7/13/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495759 | 7/13/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495765 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495764 | 7/13/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495763 | 7/13/2018 | $197.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 263

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495762 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495761 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495774 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495768 | 7/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496187 | 7/13/2018 | $362.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495926 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496174 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496175 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496176 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496177 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496178 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496179 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496180 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496181 | 7/13/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496182 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496183 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496184 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496172 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496186 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496171 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496188 | 7/13/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496189 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496190 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496191 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496192 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496193 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496194 | 7/13/2018 | $432.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496195 | 7/13/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496196 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496197 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496198 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496199 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496200 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496185 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496156 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496142 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496143 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496144 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496145 | 7/13/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496146 | 7/13/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496147 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496148 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496149 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496150 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496151 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496152 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496153 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496173 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496155 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496203 | 7/13/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496157 | 7/13/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496158 | 7/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496160 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496161 | 7/13/2018 | $1,922.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496162 | 7/13/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496163 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496164 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496165 | 7/13/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496166 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496167 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496168 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496169 | 7/13/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496170 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496154 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496248 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496234 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496235 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496236 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496237 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496238 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496239 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496240 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496241 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496242 | 7/13/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496243 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496244 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496245 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496201 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496247 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496231 | 7/13/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496249 | 7/13/2018 | $575.25 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 266

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496250 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496251 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496252 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496253 | 7/13/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496254 | 7/13/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496255 | 7/13/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496256 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496257 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496258 | 7/13/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496259 | 7/13/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496260 | 7/13/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496261 | 7/13/2018 | $1,011.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496246 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496218 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496047 | 7/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496204 | 7/13/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496205 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496206 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496207 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496208 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496209 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496210 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496211 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496212 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496213 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496214 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496215 | 7/13/2018 | $178.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496233 | 7/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496224 | 7/13/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496202 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496230 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496229 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496228 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496227 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496216 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496225 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496217 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496223 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496222 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496221 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496220 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496219 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496232 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496226 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495973 | 7/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495959 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495960 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495961 | 7/13/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495962 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495963 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495964 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495965 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495966 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495967 | 7/13/2018 | $745.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495968 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495969 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495970 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495987 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495972 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495956 | 7/13/2018 | $1,121.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495974 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495975 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495976 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495977 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495978 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495979 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495980 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495981 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495982 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495983 | 7/13/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495984 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495985 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496141 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495971 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495943 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495682 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495929 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495930 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495931 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495932 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495933 | 7/13/2018 | $197.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 269

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495934 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495935 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495936 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495937 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495938 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495939 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495940 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495958 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495949 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495988 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495955 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495954 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495953 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495952 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495941 | 7/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495950 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495942 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495948 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495947 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495946 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495945 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495944 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495957 | 7/13/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495951 | 7/13/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496034 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496020 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496021 | 7/13/2018 | $841.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496022 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496023 | 7/13/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496024 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496025 | 7/13/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496026 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496027 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496028 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496029 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496030 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496031 | 7/13/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495986 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496033 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496017 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496035 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496036 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496037 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496038 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496039 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496040 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496041 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496042 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496043 | 7/13/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496044 | 7/13/2018 | $2,243.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496045 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496046 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495927 | 7/13/2018 | $272.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496032 | 7/13/2018 | $569.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496004 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495989 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495990 | 7/13/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495991 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495992 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495993 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495994 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495995 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495996 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495997 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495998 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495999 | 7/13/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496000 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496001 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496019 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496010 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496140 | 7/13/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496016 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496015 | 7/13/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496014 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496013 | 7/13/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496002 | 7/13/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496011 | 7/13/2018 | $617.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496003 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496009 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496008 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496007 | 7/13/2018 | $841.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 272

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496006 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496005 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496018 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496012 | 7/13/2018 | $10,384.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495248 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495389 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495221 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495222 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495223 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495224 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495233 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495236 | 7/13/2018 | $2,860.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495238 | 7/13/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495239 | 7/13/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495240 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495241 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495242 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495219 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495245 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495218 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495250 | 7/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495252 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495254 | 7/13/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495255 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495257 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495259 | 7/13/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495260 | 7/13/2018 | $197.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                 Exhibit A                                 P. 273

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495261 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495262 | 7/13/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495264 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495265 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495268 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495269 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495243 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495204 | 7/13/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495190 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495191 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495192 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495193 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495194 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495195 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495196 | 7/13/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495197 | 7/13/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495198 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495199 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495200 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495201 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495220 | 7/13/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495203 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495274 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495205 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495206 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495207 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495208 | 7/13/2018 | $269.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 274

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495209 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495210 | 7/13/2018 | $379.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495211 | 7/13/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495212 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495213 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495214 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495215 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495216 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495217 | 7/13/2018 | $1,405.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495202 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495375 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495359 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495360 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495361 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495362 | 7/13/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495363 | 7/13/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495364 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495365 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495366 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495368 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495369 | 7/13/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495370 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495371 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495270 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495374 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495356 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495376 | 7/13/2018 | $545.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 275

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495377 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495378 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495379 | 7/13/2018 | $1,769.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495380 | 7/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495381 | 7/13/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495382 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495383 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495384 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495385 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495386 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495387 | 7/13/2018 | $883.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495684 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495373 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495300 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495187 | 7/13/2018 | $2,067.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495275 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495277 | 7/13/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495278 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495279 | 7/13/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495280 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495283 | 7/13/2018 | $817.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495284 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495285 | 7/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495287 | 7/13/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495294 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495295 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495296 | 7/13/2018 | $418.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 276

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495358 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495347 | 7/13/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495271 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495355 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495354 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495353 | 7/13/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495351 | 7/13/2018 | $817.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495297 | 7/13/2018 | $4,407.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495348 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495299 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495346 | 7/13/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495345 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495304 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495303 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495302 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495357 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495349 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495100 | 7/13/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495086 | 7/13/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495087 | 7/13/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495088 | 7/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495089 | 7/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495090 | 7/13/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495091 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495092 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495093 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495094 | 7/13/2018 | $464.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495095 | 7/13/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495096 | 7/13/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495097 | 7/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495127 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495099 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495083 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495101 | 7/13/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495102 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495103 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495104 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495105 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495106 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495120 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495121 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495122 | 7/13/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495123 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495124 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495125 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495189 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495098 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495070 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000496262 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495055 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495056 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495057 | 7/13/2018 | $928.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495058 | 7/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495059 | 7/13/2018 | $134.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 278

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495060 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495061 | 7/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495063 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495064 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495065 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495066 | 7/13/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495067 | 7/13/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495085 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495076 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495128 | 7/13/2018 | $1,462.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495082 | 7/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495081 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495080 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495079 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495068 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495077 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495069 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495075 | 7/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495074 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495073 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495072 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495071 | 7/13/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495084 | 7/13/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495078 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495174 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495160 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495161 | 7/13/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 279

Pg 280 of 1153

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495162 | 7/13/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495163 | 7/13/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495164 | 7/13/2018 | $3,771.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495165 | 7/13/2018 | $315.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495166 | 7/13/2018 | $2,128.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495167 | 7/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495168 | 7/13/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495169 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495170 | 7/13/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495171 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495126 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495173 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495157 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495175 | 7/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495176 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495177 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495178 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495179 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495180 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495181 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495182 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495183 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495184 | 7/13/2018 | $263.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495185 | 7/13/2018 | $1,361.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495186 | 7/13/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495390 | 7/13/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495172 | 7/13/2018 | $408.52 |

General Electric Company (2230485)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495144 | 7/13/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495129 | 7/13/2018 | $1,405.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495130 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495131 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495132 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495133 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495134 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495135 | 7/13/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495136 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495137 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495138 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495139 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495140 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495141 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495159 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495150 | 7/13/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495188 | 7/13/2018 | $1,263.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495156 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495155 | 7/13/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495154 | 7/13/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495153 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495142 | 7/13/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495151 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495143 | 7/13/2018 | $126.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495149 | 7/13/2018 | $2,020.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495148 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495147 | 7/13/2018 | $953.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 281

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495146 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495145 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495158 | 7/13/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495152 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495573 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495388 | 7/13/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495560 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495561 | 7/13/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495562 | 7/13/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495563 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495564 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495565 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495566 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495567 | 7/13/2018 | $1,631.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495568 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495569 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495570 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495557 | 7/13/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495572 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495556 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495574 | 7/13/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495575 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495576 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495577 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495578 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495579 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495580 | 7/13/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495581 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495582 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495583 | 7/13/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495584 | 7/13/2018 | $937.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495585 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495586 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495571 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495542 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495528 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495529 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495530 | 7/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495531 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495532 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495533 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495534 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495535 | 7/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495536 | 7/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495537 | 7/13/2018 | $1,579.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495538 | 7/13/2018 | $1,228.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495539 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495558 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495541 | 7/13/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495589 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495543 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495544 | 7/13/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495545 | 7/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495546 | 7/13/2018 | $468.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495547 | 7/13/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495548 | 7/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495549 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495550 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495551 | 7/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495552 | 7/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495553 | 7/13/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495554 | 7/13/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495555 | 7/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495540 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495669 | 7/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495655 | 7/13/2018 | $850.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495656 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495657 | 7/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495658 | 7/13/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495659 | 7/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495660 | 7/13/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495661 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495662 | 7/13/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495663 | 7/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495664 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495665 | 7/13/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495666 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495587 | 7/13/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495668 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495652 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495670 | 7/13/2018 | $417.30 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 284

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495671 | 7/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495672 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495673 | 7/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495674 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495675 | 7/13/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495676 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495677 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495678 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495679 | 7/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495680 | 7/13/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495681 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495053 | 7/13/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495667 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495627 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495525 | 7/13/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495590 | 7/13/2018 | $783.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495591 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495592 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495593 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495594 | 7/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495618 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495619 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495620 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495621 | 7/13/2018 | $1,296.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495622 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495623 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495624 | 7/13/2018 | $584.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495654 | 7/13/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495633 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495588 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495651 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495650 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495637 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495636 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495625 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495634-36 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495626 | 7/13/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495632 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495631 | 7/13/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495630 | 7/13/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495629 | 7/13/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495628 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495653 | 7/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495635 | 7/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495450 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495422 | 7/13/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495423 | 7/13/2018 | $3,822.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495424 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495425 | 7/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495426 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495427 | 7/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495428 | 7/13/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495429 | 7/13/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495430 | 7/13/2018 | $468.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495431 | 7/13/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495432 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495433 | 7/13/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495464 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495449 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495419 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495451 | 7/13/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495452 | 7/13/2018 | $1,048.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495453 | 7/13/2018 | $739.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495454 | 7/13/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495455 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495456 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495457 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495458 | 7/13/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495459 | 7/13/2018 | $2,344.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495460 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495461 | 7/13/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495462 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495527 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495434 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495406 | 7/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495391 | 7/13/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495392 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495393 | 7/13/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495394 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495395 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495396 | 7/13/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 287

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495397 | 7/13/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495398 | 7/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495399 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495400 | 7/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495401 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495402 | 7/13/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495403 | 7/13/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495421 | 7/13/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495412 | 7/13/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495465 | 7/13/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495418 | 7/13/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495417 | 7/13/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495416 | 7/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495415 | 7/13/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495404 | 7/13/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495413 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495405 | 7/13/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495411 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495410 | 7/13/2018 | $819.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495409 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495408 | 7/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495407 | 7/13/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495420 | 7/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495414 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495512 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495498 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495499 | 7/13/2018 | $937.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495500 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495501 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495502 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495503 | 7/13/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495504 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495505 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495506 | 7/13/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495507 | 7/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495508 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495509 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495463 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495511 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495495 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495513 | 7/13/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495514 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495515 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495516 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495517 | 7/13/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495518 | 7/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495519 | 7/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495520 | 7/13/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495521 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495522 | 7/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495523 | 7/13/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495524 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495683 | 7/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495510 | 7/13/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 289

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495481 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495466 | 7/13/2018 | $1,886.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495467 | 7/13/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495468 | 7/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495469 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495470 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495471 | 7/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495472 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495473 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495474 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495475 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495476 | 7/13/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495477 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495478 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495497 | 7/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495488 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495526 | 7/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495494 | 7/13/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495493 | 7/13/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495492 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495491 | 7/13/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495479 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495489 | 7/13/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495480 | 7/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495487 | 7/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495486 | 7/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495485 | 7/13/2018 | $468.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495484 | 7/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495482 | 7/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495496 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000495490 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517674 | 9/12/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517625 | 9/12/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517661 | 9/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517662 | 9/12/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517663 | 9/12/2018 | $496.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517664 | 9/12/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517665 | 9/12/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517666 | 9/12/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517667 | 9/12/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517668 | 9/12/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517669 | 9/12/2018 | $2,641.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517670 | 9/12/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517671 | 9/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517659 | 9/12/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517673 | 9/12/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517657 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517675 | 9/12/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517676 | 9/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517677 | 9/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517678 | 9/12/2018 | $1,650.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517679 | 9/12/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517680 | 9/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517681 | 9/12/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517682 | 9/12/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517683 | 9/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517684 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517685 | 9/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517686 | 9/12/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517688 | 9/12/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517672 | 9/12/2018 | $2,745.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517643 | 9/12/2018 | $1,330.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517350 | 9/11/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517627 | 9/12/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517628 | 9/12/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517630 | 9/12/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517631 | 9/12/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517632 | 9/12/2018 | $1,200.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517633 | 9/12/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517634 | 9/12/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517635 | 9/12/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517636 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517637 | 9/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517638 | 9/12/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517660 | 9/12/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517642 | 9/12/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517694 | 9/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517644 | 9/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517645 | 9/12/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517646 | 9/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517647 | 9/12/2018 | $361.72 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517648 | 9/12/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517649 | 9/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517650 | 9/12/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517651 | 9/12/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517652-1919 | 9/12/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517653 | 9/12/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517654 | 9/12/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517655 | 9/12/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517656 | 9/12/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517641 | 9/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517741 | 9/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517726 | 9/12/2018 | $783.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517728 | 9/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517729 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517730 | 9/12/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517731 | 9/12/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517732 | 9/12/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517733 | 9/12/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517734 | 9/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517735 | 9/12/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517736 | 9/12/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517737 | 9/12/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517738 | 9/12/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517692 | 9/12/2018 | $1,361.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517740 | 9/12/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517723 | 9/12/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517742 | 9/12/2018 | $1,022.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517743 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517744 | 9/12/2018 | $669.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517745 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517746 | 9/12/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517747 | 9/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517748 | 9/12/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517749 | 9/12/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517750 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517751 | 9/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517752 | 9/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517753 | 9/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517754 | 9/12/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517739 | 9/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517709 | 9/12/2018 | $965.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517624 | 9/12/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517695 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517696 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517697 | 9/12/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517698 | 9/12/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517699 | 9/12/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517700 | 9/12/2018 | $2,181.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517701 | 9/12/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517702 | 9/12/2018 | $966.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517703 | 9/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517704 | 9/12/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517705 | 9/12/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517706 | 9/12/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 294

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517725 | 9/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517716 | 9/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517693 | 9/12/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517722 | 9/12/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517721 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517720 | 9/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517719 | 9/12/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517707 | 9/12/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517717 | 9/12/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517708 | 9/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517715 | 9/12/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517713 | 9/12/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517712 | 9/12/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517711 | 9/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517710 | 9/12/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517724 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517718 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517437 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517626 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517424 | 9/11/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517425 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517426 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517427 | 9/11/2018 | $34.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517428 | 9/11/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517429 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517430 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517431 | 9/11/2018 | $269.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517432 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517433 | 9/11/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517434 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517422 | 9/11/2018 | $1,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517436 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517421 | 9/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517438 | 9/11/2018 | $1,502.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517439 | 9/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517440 | 9/11/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517441 | 9/11/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517442 | 9/11/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517443 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517444 | 9/11/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517445 | 9/11/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517446 | 9/11/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517447 | 9/11/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517448 | 9/11/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517449 | 9/11/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517450 | 9/11/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517435 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517407 | 9/11/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517103 | 9/10/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517377 | 9/11/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517378 | 9/11/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517379 | 9/11/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517380 | 9/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517381 | 9/11/2018 | $575.25 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517382 | 9/11/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517383 | 9/11/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517384 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517385 | 9/11/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517386 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517387 | 9/11/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517423 | 9/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517389 | 9/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517453 | 9/11/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517408 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517409 | 9/11/2018 | $785.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517410 | 9/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517411 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517412 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517413 | 9/11/2018 | $1,752.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517414 | 9/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517415 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517416 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517417 | 9/11/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517418 | 9/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517419 | 9/11/2018 | $1,229.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517420 | 9/11/2018 | $1,484.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517388 | 9/11/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517568 | 9/11/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517484 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517485 | 9/11/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517555 | 9/11/2018 | $58,353.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517557 | 9/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517558 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517559 | 9/11/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517560 | 9/11/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517561 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517562 | 9/11/2018 | $1,204.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517563 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517564 | 9/11/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517565 | 9/11/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517451 | 9/11/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517567 | 9/11/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517481 | 9/11/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517569 | 9/11/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517595 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517613 | 9/12/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517614 | 9/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517615 | 9/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517616 | 9/12/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517617 | 9/12/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517618 | 9/12/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517619 | 9/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517620 | 9/12/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517621 | 9/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517622 | 9/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517623 | 9/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517566 | 9/11/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517468 | 9/11/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 298

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517757 | 9/12/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517454 | 9/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517455 | 9/11/2018 | $1,236.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517456 | 9/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517457 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517458 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517459 | 9/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517460 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517461 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517462 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517463 | 9/11/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517464 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517465 | 9/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517483 | 9/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517474 | 9/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517452 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517480 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517479 | 9/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517478 | 9/11/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517477 | 9/11/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517466 | 9/11/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517475 | 9/11/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517467 | 9/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517473 | 9/11/2018 | $1,075.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517472 | 9/11/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517471 | 9/11/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517470 | 9/11/2018 | $1,087.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 299

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517469 | 9/11/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517482 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517476 | 9/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517958 | 9/12/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517755 | 9/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517945 | 9/12/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517946 | 9/12/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517947 | 9/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517948 | 9/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517949 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517950 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517951 | 9/12/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517952 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517953 | 9/12/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517954 | 9/12/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517955 | 9/12/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517943 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517957 | 9/12/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517942 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517959 | 9/12/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517960 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517961 | 9/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517962 | 9/12/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517963 | 9/12/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517964 | 9/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517965 | 9/12/2018 | $1,772.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517966 | 9/12/2018 | $266.17 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 300

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517967 | 9/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517968 | 9/12/2018 | $2,353.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517969 | 9/12/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517970 | 9/12/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517971-1920 | 9/12/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517956 | 9/12/2018 | $3,273.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517909 | 9/12/2018 | $2,130.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517895 | 9/12/2018 | $20,962.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517896 | 9/12/2018 | $1,603.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517897 | 9/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517898 | 9/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517899 | 9/12/2018 | $1,264.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517900 | 9/12/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517901 | 9/12/2018 | $1,603.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517902 | 9/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517903 | 9/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517904 | 9/12/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517905 | 9/12/2018 | $2,375.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517906 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517944 | 9/12/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517908 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517974 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517910 | 9/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517911 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517912 | 9/12/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517913 | 9/12/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517925 | 9/12/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 301

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517926 | 9/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517927 | 9/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517928 | 9/12/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517929 | 9/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517936 | 9/12/2018 | $62,166.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517937 | 9/12/2018 | $47,677.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517940 | 9/12/2018 | $20,134.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517941 | 9/12/2018 | $6,020.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517907 | 9/12/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518019 | 9/12/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518005 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518006 | 9/12/2018 | $329.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518007 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518008 | 9/12/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518009 | 9/12/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518010 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518011 | 9/12/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518012 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518013 | 9/12/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518014 | 9/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518015 | 9/12/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518016 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517972 | 9/12/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518018 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518002 | 9/12/2018 | $1,752.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518020 | 9/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518021 | 9/12/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518022 | 9/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518023 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518025 | 9/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518026 | 9/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518027 | 9/12/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518028 | 9/12/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518029 | 9/12/2018 | $950.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518030 | 9/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518031 | 9/12/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518032 | 9/12/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518033 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518017 | 9/12/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517989 | 9/12/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517892 | 9/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517975 | 9/12/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517976 | 9/12/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517977 | 9/12/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517978 | 9/12/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517979 | 9/12/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517980 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517981 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517982 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517983 | 9/12/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517984 | 9/12/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517985 | 9/12/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517986 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518004 | 9/12/2018 | $920.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 303

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517995 | 9/12/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517973 | 9/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518001 | 9/12/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518000 | 9/12/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517999 | 9/12/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517998 | 9/12/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517987 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517996 | 9/12/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517988 | 9/12/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517994 | 9/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517993 | 9/12/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517992 | 9/12/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517991 | 9/12/2018 | $1,394.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517990 | 9/12/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518003 | 9/12/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517997 | 9/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517813 | 9/12/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517799 | 9/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517800 | 9/12/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517801 | 9/12/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517802 | 9/12/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517803 | 9/12/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517804 | 9/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517805 | 9/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517806 | 9/12/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517807 | 9/12/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517808 | 9/12/2018 | $436.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517809 | 9/12/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517810 | 9/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517827 | 9/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517812 | 9/12/2018 | $725.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517785 | 9/12/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517814 | 9/12/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517815 | 9/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517816 | 9/12/2018 | $1,390.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517817 | 9/12/2018 | $382.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517818 | 9/12/2018 | $790.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517819 | 9/12/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517820 | 9/12/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517821 | 9/12/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517822 | 9/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517823 | 9/12/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517824 | 9/12/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517825 | 9/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517894 | 9/12/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517811 | 9/12/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517772 | 9/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517349 | 9/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517758 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517759 | 9/12/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517760 | 9/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517761 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517762 | 9/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517763 | 9/12/2018 | $468.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517764 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517765 | 9/12/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517766 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517767 | 9/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517768 | 9/12/2018 | $2,553.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517769 | 9/12/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517787 | 9/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517778 | 9/12/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517828 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517784 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517783 | 9/12/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517782 | 9/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517781 | 9/12/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517770 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517779 | 9/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517771 | 9/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517777 | 9/12/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517776 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517775 | 9/12/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517774 | 9/12/2018 | $1,261.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517773 | 9/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517786 | 9/12/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517780 | 9/12/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517879 | 9/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517860 | 9/12/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517861 | 9/12/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517862 | 9/12/2018 | $441.67 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 306

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517868 | 9/12/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517869 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517870 | 9/12/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517871 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517872 | 9/12/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517873 | 9/12/2018 | $135.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517874 | 9/12/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517875 | 9/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517876 | 9/12/2018 | $1,088.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517826 | 9/12/2018 | $785.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517878 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517857 | 9/12/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517880 | 9/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517881 | 9/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517882 | 9/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517883 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517884 | 9/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517885 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517886 | 9/12/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517887 | 9/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517888 | 9/12/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517889 | 9/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517890 | 9/12/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517891 | 9/12/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517756 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517877 | 9/12/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517844 | 9/12/2018 | $613.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 307

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517829 | 9/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517830 | 9/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517831 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517832 | 9/12/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517833 | 9/12/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517834 | 9/12/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517835 | 9/12/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517836 | 9/12/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517837 | 9/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517838 | 9/12/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517839 | 9/12/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517840 | 9/12/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517841 | 9/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517859 | 9/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517850 | 9/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517893 | 9/12/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517856 | 9/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517855 | 9/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517854 | 9/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517853 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517842 | 9/12/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517851 | 9/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517843 | 9/12/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517849 | 9/12/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517848 | 9/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517847 | 9/12/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517846 | 9/12/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517845 | 9/12/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517858 | 9/12/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517852 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517398 | 9/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517236 | 9/11/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517372 | 9/11/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517373 | 9/11/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517374 | 9/11/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517375 | 9/11/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517376 | 9/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517390 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517391 | 9/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517392 | 9/11/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517393 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517394 | 9/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517395 | 9/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517370 | 9/11/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517397 | 9/11/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517369 | 9/11/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517399 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517400 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517401 | 9/11/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517402 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517403 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517404 | 9/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517405 | 9/11/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517406 | 9/11/2018 | $1,709.17 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517486 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517487 | 9/11/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517488 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517489 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517490 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517396 | 9/11/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517355 | 9/11/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517351 | 9/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517238 | 9/11/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517239 | 9/11/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517240 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517241 | 9/11/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517242 | 9/11/2018 | $1,294.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517243 | 9/11/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517244 | 9/11/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517245 | 9/11/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517272 | 9/11/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517337 | 9/11/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517352 | 9/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517371 | 9/11/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517354 | 9/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517493 | 9/11/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517356 | 9/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517357 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517358 | 9/11/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517359 | 9/11/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517360 | 9/11/2018 | $365.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 310

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517361 | 9/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517362 | 9/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517363 | 9/11/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517364 | 9/11/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517365 | 9/11/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517366 | 9/11/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517367 | 9/11/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517368 | 9/11/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517353 | 9/11/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517538 | 9/11/2018 | $1,242.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517524 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517525 | 9/11/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517526 | 9/11/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517527 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517528 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517529 | 9/11/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517530 | 9/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517531 | 9/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517532 | 9/11/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517533 | 9/11/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517534 | 9/11/2018 | $871.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517535 | 9/11/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517491 | 9/11/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517537 | 9/11/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517521 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517539 | 9/11/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517540 | 9/11/2018 | $565.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517541 | 9/11/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517542 | 9/11/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517543 | 9/11/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517544 | 9/11/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517545 | 9/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517546 | 9/11/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517547 | 9/11/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517548 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517549 | 9/11/2018 | $1,790.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517550 | 9/11/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517551 | 9/11/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517536 | 9/11/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517508 | 9/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517235 | 9/11/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517494 | 9/11/2018 | $6,108.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517495 | 9/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517496 | 9/11/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517497 | 9/11/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517498 | 9/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517499 | 9/11/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517500 | 9/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517501 | 9/11/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517502 | 9/11/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517503 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517504 | 9/11/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517505 | 9/11/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517523 | 9/11/2018 | $450.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517514 | 9/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517492 | 9/11/2018 | $3,303.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517520 | 9/11/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517519 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517518 | 9/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517517 | 9/11/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517506 | 9/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517515 | 9/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517507 | 9/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517513 | 9/11/2018 | $997.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517512 | 9/11/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517511 | 9/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517510 | 9/11/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517509 | 9/11/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517522 | 9/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517516 | 9/11/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517148 | 9/10/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517237 | 9/11/2018 | $725.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517135 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517136 | 9/10/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517137 | 9/10/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517138 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517139 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517140 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517141 | 9/10/2018 | $1,088.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517142 | 9/10/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517143 | 9/10/2018 | $510.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517144 | 9/10/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517145 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517133 | 9/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517147 | 9/10/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517132 | 9/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517149 | 9/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517162 | 9/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517163 | 9/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517164 | 9/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517165 | 9/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517166 | 9/11/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517167 | 9/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517168 | 9/11/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517169 | 9/11/2018 | $873.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517170 | 9/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517171 | 9/11/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517172 | 9/11/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517173 | 9/11/2018 | $1,490.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517146 | 9/10/2018 | $846.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517118 | 9/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517104 | 9/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517105 | 9/10/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517106 | 9/10/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517107 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517108 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517109 | 9/10/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517110 | 9/10/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517111 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517112 | 9/10/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517113 | 9/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517114 | 9/10/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517115 | 9/10/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517134 | 9/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517117 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517176 | 9/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517119 | 9/10/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517120 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517121 | 9/10/2018 | $2,063.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517122 | 9/10/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517123 | 9/10/2018 | $1,886.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517124 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517125 | 9/10/2018 | $1,156.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517126 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517127 | 9/10/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517128 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517129 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517130 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517131 | 9/10/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517116 | 9/10/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517221 | 9/11/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517207 | 9/11/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517208 | 9/11/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517209 | 9/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517210 | 9/11/2018 | $623.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517211 | 9/11/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517212 | 9/11/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517213 | 9/11/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517214 | 9/11/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517215 | 9/11/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517216 | 9/11/2018 | $1,407.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517217 | 9/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517218 | 9/11/2018 | $362.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517174 | 9/11/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517220 | 9/11/2018 | $1,820.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517204 | 9/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517222 | 9/11/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517223 | 9/11/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517224-1910 | 9/11/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517225-1911 | 9/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517226-1912 | 9/11/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517227-1913 | 9/11/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517228-1914 | 9/11/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517229-1915 | 9/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517230-1916 | 9/11/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517231-1917 | 9/11/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517232-1918 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517233 | 9/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517234 | 9/11/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517219 | 9/11/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517191 | 9/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517554 | 9/11/2018 | $2,399.47 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517177 | 9/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517178 | 9/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517179 | 9/11/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517180 | 9/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517181 | 9/11/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517182 | 9/11/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517183 | 9/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517184 | 9/11/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517185 | 9/11/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517186 | 9/11/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517187 | 9/11/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517188 | 9/11/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517206 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517197 | 9/11/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517175 | 9/11/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517203 | 9/11/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517202 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517201 | 9/11/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517200 | 9/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517189 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517198 | 9/11/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517190 | 9/11/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517196 | 9/11/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517195 | 9/11/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517194 | 9/11/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517193 | 9/11/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517192 | 9/11/2018 | $164.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 317

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517205 | 9/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517199 | 9/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517269 | 9/11/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517552 | 9/11/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517256 | 9/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517257 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517258 | 9/11/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517259 | 9/11/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517260 | 9/11/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517261 | 9/11/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517262 | 9/11/2018 | $648.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517263 | 9/11/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517264 | 9/11/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517265 | 9/11/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517266 | 9/11/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517254 | 9/11/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517268 | 9/11/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517253 | 9/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517270 | 9/11/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517274 | 9/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517275 | 9/11/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517276 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517277 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517278 | 9/11/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517279 | 9/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517280 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517281 | 9/11/2018 | $601.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517282 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517283 | 9/11/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517284 | 9/11/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517285 | 9/11/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517267 | 9/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516817 | 9/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516803 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516804 | 9/10/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516805 | 9/10/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516806 | 9/10/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516807 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516808 | 9/10/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516809 | 9/10/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516810 | 9/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516811 | 9/10/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516812 | 9/10/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516813 | 9/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516814 | 9/10/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517255 | 9/11/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516816 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517288 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516818 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516819 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516820 | 9/10/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516821 | 9/10/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517081 | 9/10/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517082 | 9/10/2018 | $1,087.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517246 | 9/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517247 | 9/11/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517248 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517249 | 9/11/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517250 | 9/11/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517251 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517252 | 9/11/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516815 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517334 | 9/11/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517320 | 9/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517321 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517322 | 9/11/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517323 | 9/11/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517324 | 9/11/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517325 | 9/11/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517326 | 9/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517327 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517328 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517329 | 9/11/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517330 | 9/11/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517331 | 9/11/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517286 | 9/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517333 | 9/11/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517317 | 9/11/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517335 | 9/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517336 | 9/11/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517338 | 9/11/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517339 | 9/11/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517340 | 9/11/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517341 | 9/11/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517342 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517343 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517344 | 9/11/2018 | $1,225.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517345 | 9/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517346 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517347 | 9/11/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517348 | 9/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517332 | 9/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517303 | 9/11/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516800 | 9/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517289 | 9/11/2018 | $1,404.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517290 | 9/11/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517291 | 9/11/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517292 | 9/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517293 | 9/11/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517294 | 9/11/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517295 | 9/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517296 | 9/11/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517297 | 9/11/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517298 | 9/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517299 | 9/11/2018 | $335.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517300 | 9/11/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517319 | 9/11/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517310 | 9/11/2018 | $1,308.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517287 | 9/11/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517316 | 9/11/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517315 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517314 | 9/11/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517313 | 9/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517301 | 9/11/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517311 | 9/11/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517302 | 9/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517309 | 9/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517307 | 9/11/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517306 | 9/11/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517305 | 9/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517304 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517318 | 9/11/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000517312 | 9/11/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000515000 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000508141 | 8/16/2018 | $937.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000508202 | 8/16/2018 | $530.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000513120 | 8/31/2018 | $39,828.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000513121 | 8/31/2018 | $16,341.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000513502 | 9/4/2018 | $9,855.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000513503 | 9/4/2018 | $14,706.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000513524 | 9/4/2018 | $16,598.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000513525 | 9/4/2018 | $8,579.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000513526 | 9/4/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000513527 | 9/4/2018 | $17,975.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000513528 | 9/4/2018 | $18,061.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 322

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000513529 | 9/4/2018 | $6,224.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516219 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000514999 | 9/7/2018 | $943.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000507463 | 8/15/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000515001 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000515002 | 9/7/2018 | $3,189.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000515210 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000515211 | 9/7/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000515214 | 9/7/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000515215 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000515222 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000515225 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000515227 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516192 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516193 | 9/7/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516197 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516802 | 9/10/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000514998 | 9/7/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517584 | 9/11/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518036 | 9/12/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517570 | 9/11/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517571 | 9/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517572 | 9/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517573 | 9/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517574 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517575 | 9/11/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517576 | 9/11/2018 | $560.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517577 | 9/11/2018 | $963.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517578 | 9/11/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517579 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517580 | 9/11/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517581 | 9/11/2018 | $496.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000508083 | 8/16/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517590 | 9/11/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516220 | 9/7/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000960807 | 9/5/2018 | $66,353.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000960806 | 9/4/2018 | $110,309.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517594 | 9/11/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517593 | 9/11/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517582 | 9/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517591 | 9/11/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517583 | 9/11/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517589 | 9/11/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517588 | 9/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517587 | 9/11/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517586 | 9/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517585 | 9/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000508080 | 8/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517592 | 9/11/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516787 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516773 | 9/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516774 | 9/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516775 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516776 | 9/10/2018 | $417.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516777 | 9/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516778 | 9/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516779 | 9/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516780 | 9/10/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516781 | 9/10/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516782 | 9/10/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516783 | 9/10/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516784 | 9/10/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516210 | 9/7/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516786 | 9/10/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516770 | 9/10/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516788 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516789 | 9/10/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516790 | 9/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516791 | 9/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516792 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516793 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516794 | 9/10/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516795 | 9/10/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516796 | 9/10/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516797 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516798 | 9/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516799 | 9/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517553 | 9/11/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516785 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516529 | 9/10/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516221 | 9/7/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 325

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516380 | 9/10/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516381 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516382 | 9/10/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516383 | 9/10/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516385 | 9/10/2018 | $56,516.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516386 | 9/10/2018 | $11,930.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516387 | 9/10/2018 | $4,081.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516390 | 9/10/2018 | $39,316.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516391 | 9/10/2018 | $58,353.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516392 | 9/10/2018 | $58,742.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516524 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516525 | 9/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516772 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516763 | 9/10/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516801 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516769 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516768 | 9/10/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516767 | 9/10/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516766 | 9/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516526 | 9/10/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516764 | 9/10/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516527 | 9/10/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516762 | 9/10/2018 | $997.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516761 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516760 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516759 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516758 | 9/10/2018 | $464.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516771 | 9/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000516765 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518186 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517690 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518173 | 9/13/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518174 | 9/13/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518175 | 9/13/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518176 | 9/13/2018 | $2,200.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518177 | 9/13/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518178 | 9/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518179 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518180 | 9/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518181 | 9/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518182 | 9/13/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518183 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518171 | 9/13/2018 | $783.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518185 | 9/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518170 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518187 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518188 | 9/13/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518189 | 9/13/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518190 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518191 | 9/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518192 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518193 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518194 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518275 | 9/13/2018 | $42,986.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 327

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518387 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518388 | 9/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518389 | 9/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518390 | 9/13/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518184 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517922 | 9/12/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518034 | 9/12/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517863 | 9/12/2018 | $790.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517864 | 9/12/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517865 | 9/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517866 | 9/12/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517867 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517914 | 9/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517915 | 9/12/2018 | $1,365.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517916 | 9/12/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517917 | 9/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517918 | 9/12/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517919 | 9/12/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518172 | 9/13/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517921 | 9/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518393 | 9/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518126 | 9/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518127 | 9/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518128 | 9/13/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518129 | 9/13/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518130 | 9/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518131 | 9/13/2018 | $2,115.75 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518132 | 9/13/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518133 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518134 | 9/13/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518135 | 9/13/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518167 | 9/13/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518168 | 9/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518169 | 9/13/2018 | $1,813.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517920 | 9/12/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518732 | 9/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518718 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518719 | 9/13/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518720 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518721 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518722 | 9/13/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518723 | 9/13/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518724 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518725 | 9/13/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518726 | 9/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518727 | 9/13/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518728 | 9/13/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518729 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518391 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518731 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518715 | 9/13/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518733 | 9/13/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518734 | 9/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518735 | 9/13/2018 | $386.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518736 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518737 | 9/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518738 | 9/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518739 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518740 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518741 | 9/13/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518742 | 9/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518761 | 9/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518762 | 9/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518763 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518730 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518412 | 9/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517689 | 9/12/2018 | $51,375.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518394 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518395 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518400 | 9/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518401 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518402 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518403 | 9/13/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518404 | 9/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518405 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518406 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518407 | 9/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518408 | 9/13/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518409 | 9/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518717 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518418 | 9/13/2018 | $136.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 330

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518392 | 9/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518714 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518713 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518712 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518421 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518410 | 9/13/2018 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518419 | 9/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518411 | 9/13/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518417 | 9/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518416 | 9/13/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518415 | 9/13/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518414 | 9/13/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518413 | 9/13/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518716 | 9/13/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518420 | 9/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518680 | 9/13/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517714 | 9/12/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518667 | 9/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518668 | 9/13/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518669 | 9/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518670 | 9/13/2018 | $884.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518671 | 9/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518672 | 9/13/2018 | $2,975.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518673 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518674 | 9/13/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518675 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518676 | 9/13/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518677 | 9/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518665 | 9/13/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518679 | 9/13/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518664 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518681 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518682 | 9/13/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518683 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518684 | 9/13/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518685 | 9/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518686 | 9/13/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518687 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518688 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518689 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518690 | 9/13/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518691 | 9/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518692 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518693 | 9/13/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518678 | 9/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518650 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518636 | 9/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518637 | 9/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518638 | 9/13/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518639 | 9/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518640 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518641 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518642 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518643 | 9/13/2018 | $303.22 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 332

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518644 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518645 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518646 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518647 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518666 | 9/13/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518649 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518696 | 9/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518651 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518652 | 9/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518653 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518654 | 9/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518655 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518656 | 9/13/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518657 | 9/13/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518658 | 9/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518659 | 9/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518660 | 9/13/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518661 | 9/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518662 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518663 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518648 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517601 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518758 | 9/13/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518759 | 9/13/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518760 | 9/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000960809 | 9/7/2018 | $26,308.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000515003 | 9/7/2018 | $302.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000515004 | 9/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000515005 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517161 | 9/11/2018 | $23,411.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517308 | 9/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517596 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517597 | 9/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517598 | 9/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518694 | 9/13/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517600 | 9/12/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518755 | 9/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517602 | 9/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517603 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517604 | 9/12/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517605 | 9/12/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517606 | 9/12/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517607 | 9/12/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517608 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517609 | 9/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517610 | 9/12/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517611 | 9/12/2018 | $1,523.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517612 | 9/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517639 | 9/12/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517640 | 9/12/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000517599 | 9/12/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518711 | 9/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518766 | 9/13/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518697 | 9/13/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 334

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518698 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518699 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518700 | 9/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518701 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518702 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518703 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518704 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518705 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518706 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518707 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518708 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518757 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518748 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518695 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518754 | 9/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518753 | 9/13/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518752 | 9/13/2018 | $592.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518751 | 9/13/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518709 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518749 | 9/13/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518710 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518747 | 9/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518746 | 9/13/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518745 | 9/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518744 | 9/13/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518743 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518756 | 9/13/2018 | $1,637.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 335

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518750 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519092 | 9/14/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518764 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519079 | 9/14/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519080 | 9/14/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519081 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519082 | 9/14/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519083 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519084 | 9/14/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519085 | 9/14/2018 | $1,684.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519086 | 9/14/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519087 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519088 | 9/14/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519089 | 9/14/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519077 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519091 | 9/14/2018 | $34.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519076 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519093 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519094 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519095 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519096 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519097 | 9/14/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519098 | 9/14/2018 | $1,088.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519099 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519100 | 9/14/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519101 | 9/14/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519102 | 9/14/2018 | $436.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519103 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519104 | 9/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519105 | 9/14/2018 | $175.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519090 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519062 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519048 | 9/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519049 | 9/14/2018 | $311.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519050 | 9/14/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519051 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519052 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519053 | 9/14/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519054 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519055 | 9/14/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519056 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519057 | 9/14/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519058 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519059 | 9/14/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519078 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519061 | 9/14/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519108 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519063 | 9/14/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519064 | 9/14/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519065 | 9/14/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519066 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519067 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519068 | 9/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519069 | 9/14/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 337

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519070 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519071 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519072 | 9/14/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519073 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519074 | 9/14/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519075 | 9/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519060 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519153 | 9/14/2018 | $693.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519139 | 9/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519140 | 9/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519141 | 9/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519142 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519143 | 9/14/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519144 | 9/14/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519145 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519146 | 9/14/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519147 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519148 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519149 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519150 | 9/14/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519106 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519152 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519136 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519154 | 9/14/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519155 | 9/14/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519156 | 9/14/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519157 | 9/14/2018 | $378.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519158 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519159 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519161 | 9/14/2018 | $16,669.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519162 | 9/14/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519163 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519164 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519165 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519166 | 9/14/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519167 | 9/14/2018 | $328.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519151 | 9/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519123 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519045 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519109 | 9/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519110 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519111 | 9/14/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519112 | 9/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519113 | 9/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519114 | 9/14/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519115 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519116 | 9/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519117 | 9/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519118 | 9/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519119 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519120 | 9/14/2018 | $1,282.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519138 | 9/14/2018 | $2,379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519129 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519107 | 9/14/2018 | $178.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 339

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519135 | 9/14/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519134 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519133 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519132 | 9/14/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519121 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519130 | 9/14/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519122 | 9/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519128 | 9/14/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519127 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519126 | 9/14/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519125 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519124 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519137 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519131 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518890 | 9/14/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518797 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518798 | 9/13/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518799 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518800 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518801 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518802 | 9/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518803 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518804 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518884 | 9/14/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518885 | 9/14/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518886 | 9/14/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518887 | 9/14/2018 | $1,261.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518904 | 9/14/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518889 | 9/14/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518794 | 9/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518891 | 9/14/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518892 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518893 | 9/14/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518894 | 9/14/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518895 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518896 | 9/14/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518897 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518898 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518899 | 9/14/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518900 | 9/14/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518901 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518902 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519047 | 9/14/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518888 | 9/14/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518781 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518633 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518767 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518768 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518769 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518770 | 9/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518771 | 9/13/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518772 | 9/13/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518773 | 9/13/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518774 | 9/13/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 341

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518775 | 9/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518776 | 9/13/2018 | $599.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518777 | 9/13/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518778 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518796 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518787 | 9/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518905 | 9/14/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518793 | 9/13/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518792 | 9/13/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518791 | 9/13/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518790 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518779 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518788 | 9/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518780 | 9/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518786 | 9/13/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518785 | 9/13/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518784 | 9/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518783 | 9/13/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518782 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518795 | 9/13/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518789 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518988 | 9/14/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518938 | 9/14/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518939 | 9/14/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518940 | 9/14/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518941 | 9/14/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518978 | 9/14/2018 | $784.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518979 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518980 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518981 | 9/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518982 | 9/14/2018 | $2,248.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518983 | 9/14/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518984 | 9/14/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518985 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518903 | 9/14/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518987 | 9/14/2018 | $374.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518935 | 9/14/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518989 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518990 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518991 | 9/14/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518992 | 9/14/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518993 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518994 | 9/14/2018 | $1,029.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518995 | 9/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519040 | 9/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519041 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519042 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519043 | 9/14/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519044 | 9/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518765 | 9/13/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518986 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518921 | 9/14/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518906 | 9/14/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518907 | 9/14/2018 | $231.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518908 | 9/14/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518909 | 9/14/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518910 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518911 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518912 | 9/14/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518913 | 9/14/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518914 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518915 | 9/14/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518916 | 9/14/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518917 | 9/14/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518918 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518937 | 9/14/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518927 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519046 | 9/14/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518934 | 9/14/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518933 | 9/14/2018 | $2,063.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518932 | 9/14/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518931 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518919 | 9/14/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518929 | 9/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518920 | 9/14/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518926 | 9/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518925 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518924 | 9/14/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518923 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518922 | 9/14/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518936 | 9/14/2018 | $1,092.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000518930 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518250 | 9/13/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518337 | 9/13/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518237 | 9/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518238 | 9/13/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518239 | 9/13/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518240 | 9/13/2018 | $1,169.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518241 | 9/13/2018 | $440.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518242 | 9/13/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518243 | 9/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518244 | 9/13/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518245 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518246 | 9/13/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518247 | 9/13/2018 | $1,618.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518235 | 9/13/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518249 | 9/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518234 | 9/13/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518251 | 9/13/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518252 | 9/13/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/20/2018 | 0000518253 | 9/13/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518254 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518255 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518256 | 9/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518257 | 9/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518258 | 9/13/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518259 | 9/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518260 | 9/13/2018 | $386.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518261 | 9/13/2018 | $2,823.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518262 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518263 | 9/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518248 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518220 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518206 | 9/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518207 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518208 | 9/13/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518209 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518210 | 9/13/2018 | $1,921.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518211 | 9/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518212 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518213 | 9/13/2018 | $1,064.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518214 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518215 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518216 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518217 | 9/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518236 | 9/13/2018 | $447.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518219 | 9/13/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518266 | 9/13/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518221 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518222 | 9/13/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518223 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518224 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518225 | 9/13/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518226 | 9/13/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518227 | 9/13/2018 | $266.17 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518228 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518229 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518230 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518231 | 9/13/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518232 | 9/13/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518233 | 9/13/2018 | $2,059.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518218 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518323 | 9/13/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518309 | 9/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518310 | 9/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518311 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518312 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518313 | 9/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518314 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518315 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518316 | 9/13/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518317 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518318 | 9/13/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518319 | 9/13/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518320 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518264 | 9/13/2018 | $449.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518322 | 9/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518306 | 9/13/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518324 | 9/13/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518325 | 9/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518326 | 9/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518327 | 9/13/2018 | $266.17 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 347

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518328 | 9/13/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518329 | 9/13/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518330 | 9/13/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518331 | 9/13/2018 | $1,026.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518332 | 9/13/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518333 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518334 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518335 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518635 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518321 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518293 | 9/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518203 | 9/13/2018 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518267 | 9/13/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518268 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518269 | 9/13/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518270 | 9/13/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518271 | 9/13/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518272 | 9/13/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518273 | 9/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518274 | 9/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518278 | 9/13/2018 | $51,694.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518288 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518289 | 9/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518290 | 9/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518308 | 9/13/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518299 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518265 | 9/13/2018 | $417.30 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 348

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518305 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518304 | 9/13/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518303 | 9/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518302 | 9/13/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518291 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518300 | 9/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518292 | 9/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518298 | 9/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518297 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518296 | 9/13/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518295 | 9/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518294 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518307 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518301 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518092 | 9/12/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518078 | 9/12/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518079 | 9/12/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518080 | 9/12/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518081 | 9/12/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518082 | 9/12/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518083 | 9/12/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518084 | 9/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518085 | 9/12/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518086 | 9/12/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518087 | 9/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518088 | 9/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518089 | 9/12/2018 | $293.47 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 349

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518106 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518091 | 9/12/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518075 | 9/12/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518093 | 9/12/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518094 | 9/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518095 | 9/12/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518096 | 9/12/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518097 | 9/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518098 | 9/12/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518099 | 9/12/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518100 | 9/12/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518101 | 9/12/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518102 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518103 | 9/12/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518104 | 9/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518205 | 9/13/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518090 | 9/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518051 | 9/12/2018 | $55,959.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519168 | 9/14/2018 | $496.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518037 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518038 | 9/12/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518039 | 9/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518040 | 9/12/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518041 | 9/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518042 | 9/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518043 | 9/12/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518044 | 9/12/2018 | $920.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518045 | 9/12/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518046 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518047 | 9/12/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518048 | 9/12/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518077 | 9/12/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518068 | 9/12/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518107 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518074 | 9/12/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518073 | 9/12/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518072 | 9/12/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518071 | 9/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518049 | 9/12/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518069 | 9/12/2018 | $3,934.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518050 | 9/12/2018 | $850.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518067 | 9/12/2018 | $955.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518059 | 9/12/2018 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518057 | 9/12/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518056 | 9/12/2018 | $1,077.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518052 | 9/12/2018 | $23,723.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518076 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518070 | 9/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518162 | 9/13/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518148 | 9/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518149 | 9/13/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518150 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518151 | 9/13/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518152 | 9/13/2018 | $1,126.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 351

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518153 | 9/13/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518154 | 9/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518155 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518156 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518157 | 9/13/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518158 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518159 | 9/13/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518105 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518161 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518145 | 9/13/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518163 | 9/13/2018 | $167.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518164 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518165 | 9/13/2018 | $502.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518166 | 9/13/2018 | $599.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518195 | 9/13/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518196 | 9/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518197 | 9/13/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518198 | 9/13/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518199 | 9/13/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518200 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518201 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518202 | 9/13/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518338 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518160 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000516384 | 9/10/2018 | $57,604.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518108 | 9/12/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518109 | 9/12/2018 | $1,110.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518110 | 9/12/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518111 | 9/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518112 | 9/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518113 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518114 | 9/12/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518115 | 9/12/2018 | $965.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518116 | 9/12/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518117 | 9/12/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518118 | 9/12/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518119 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518120 | 9/12/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518147 | 9/13/2018 | $1,458.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518138 | 9/13/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518204 | 9/13/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518144 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518143 | 9/13/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518142 | 9/13/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518141 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518121 | 9/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518139 | 9/13/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000960808 | 9/6/2018 | $61,566.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518137 | 9/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518136 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000517556 | 9/11/2018 | $52,148.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000516908 | 9/10/2018 | $54,185.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000516907 | 9/10/2018 | $4,168.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518146 | 9/13/2018 | $2,417.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 353

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518140 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518559 | 9/13/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518336 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518546 | 9/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518547 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518548 | 9/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518549 | 9/13/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518550 | 9/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518551 | 9/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518552 | 9/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518553 | 9/13/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518554 | 9/13/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518555 | 9/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518556 | 9/13/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518544 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518558 | 9/13/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518543 | 9/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518560 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518561 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518562 | 9/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518563 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518564 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518565 | 9/13/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518566 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518567 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518568 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518569 | 9/13/2018 | $236.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 354

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518570 | 9/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518571 | 9/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518572 | 9/13/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518557 | 9/13/2018 | $530.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518529 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518515 | 9/13/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518516 | 9/13/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518517 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518518 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518519 | 9/13/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518520 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518521 | 9/13/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518522 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518523 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518524 | 9/13/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518525 | 9/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518526 | 9/13/2018 | $1,039.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518545 | 9/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518528 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518575 | 9/13/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518530 | 9/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518531 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518532 | 9/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518533 | 9/13/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518534 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518535 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518536 | 9/13/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 355

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518537 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518538 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518539 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518540 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518541 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518542 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518527 | 9/13/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518620 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518606 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518607 | 9/13/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518608 | 9/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518609 | 9/13/2018 | $1,004.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518610 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518611 | 9/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518612 | 9/13/2018 | $53,773.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518613 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518614 | 9/13/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518615 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518616 | 9/13/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518617 | 9/13/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518573 | 9/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518619 | 9/13/2018 | $1,368.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518603 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518621 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518622 | 9/13/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518623 | 9/13/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518624 | 9/13/2018 | $630.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518625 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518626 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518627 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518628 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518629 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518630 | 9/13/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518631 | 9/13/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518632 | 9/13/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24398 | $1,237,950.95 | 9/18/2018 | 0000518035 | 9/12/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518618 | 9/13/2018 | $2,753.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518590 | 9/13/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518512 | 9/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518576 | 9/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518577 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518578 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518579 | 9/13/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518580 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518581 | 9/13/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518582 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518583 | 9/13/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518584 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518585 | 9/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518586 | 9/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518587 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518605 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518596 | 9/13/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518574 | 9/13/2018 | $216.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 357

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518602 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518601 | 9/13/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518600 | 9/13/2018 | $4,231.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518599 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518588 | 9/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518597 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518589 | 9/13/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518595 | 9/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518594 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518593 | 9/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518592 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518591 | 9/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518604 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518598 | 9/13/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518384 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518370 | 9/13/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518371 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518372 | 9/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518373 | 9/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518374 | 9/13/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518375 | 9/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518376 | 9/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518377 | 9/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518378 | 9/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518379 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518380 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518381 | 9/13/2018 | $1,691.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518452 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518383 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518367 | 9/13/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518385 | 9/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518386 | 9/13/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518441 | 9/13/2018 | $50,937.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518442 | 9/13/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518443 | 9/13/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518444 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518445 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518446 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518447 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518448 | 9/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518449 | 9/13/2018 | $61.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518450 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518514 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518382 | 9/13/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518354 | 9/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518339 | 9/13/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518340 | 9/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518341 | 9/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518342 | 9/13/2018 | $856.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518343 | 9/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518344 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518345 | 9/13/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518346 | 9/13/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518347 | 9/13/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518348 | 9/13/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518349 | 9/13/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518350 | 9/13/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518351 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518369 | 9/13/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518360 | 9/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518453 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518366 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518365 | 9/13/2018 | $790.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518364 | 9/13/2018 | $2,379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518363 | 9/13/2018 | $2,015.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518352 | 9/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518361 | 9/13/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518353 | 9/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518359 | 9/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518358 | 9/13/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518357 | 9/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518356 | 9/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518355 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518368 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518362 | 9/13/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518499 | 9/13/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518485 | 9/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518486 | 9/13/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518487 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518488 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518489 | 9/13/2018 | $440.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518490 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518491 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518492 | 9/13/2018 | $785.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518493 | 9/13/2018 | $1,177.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518494 | 9/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518495 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518496 | 9/13/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518451 | 9/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518498 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518482 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518500 | 9/13/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518501 | 9/13/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518502 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518503 | 9/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518504 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518505 | 9/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518506 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518507 | 9/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518508 | 9/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518509 | 9/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518510 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518511 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518634 | 9/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518497 | 9/13/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518469 | 9/13/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518454 | 9/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518455 | 9/13/2018 | $417.30 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518456 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518457 | 9/13/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518458-1921 | 9/13/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518459 | 9/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518460 | 9/13/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518461 | 9/13/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518462 | 9/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518463 | 9/13/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518464 | 9/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518465 | 9/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518466 | 9/13/2018 | $637.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518484 | 9/13/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518475 | 9/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518513 | 9/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518481 | 9/13/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518480 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518479 | 9/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518478 | 9/13/2018 | $311.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518467 | 9/13/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518476 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518468 | 9/13/2018 | $398.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518474 | 9/13/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518473 | 9/13/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518472 | 9/13/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518471 | 9/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518470 | 9/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518483 | 9/13/2018 | $1,023.75 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 362

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25099 | $653,681.57 | 9/19/2018 | 0000518477 | 9/13/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519462 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519177 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519350 | 9/14/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519351 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519352 | 9/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519353 | 9/14/2018 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519354 | 9/14/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519355 | 9/14/2018 | $6,185.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519356 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519357 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519358 | 9/14/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519359 | 9/14/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519439 | 9/14/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519330 | 9/14/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519461 | 9/14/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519329 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519463 | 9/14/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519464 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519465 | 9/14/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519466 | 9/14/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519467 | 9/14/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519468 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519469 | 9/14/2018 | $950.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519470 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519471 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519472 | 9/14/2018 | $674.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519473 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519474 | 9/14/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519475 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519460 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519203 | 9/14/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517935 | 9/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519190 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519191 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519192 | 9/14/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519193 | 9/14/2018 | $1,681.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519194 | 9/14/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519195 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519196 | 9/14/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519197 | 9/14/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519198 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519199 | 9/14/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519200 | 9/14/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519331 | 9/14/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519202 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519479 | 9/14/2018 | $2,200.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519204 | 9/14/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519205 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519206 | 9/14/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519207 | 9/14/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519208 | 9/14/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519209 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519210 | 9/14/2018 | $450.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519211 | 9/14/2018 | $850.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519285 | 9/14/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519325 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519326 | 9/14/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519327 | 9/14/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519328 | 9/14/2018 | $1,011.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519201 | 9/14/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519691 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519677 | 9/14/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519678 | 9/14/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519679 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519680 | 9/14/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519681 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519682 | 9/14/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519683 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519684 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519685 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519686 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519687 | 9/14/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519688 | 9/14/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519476 | 9/14/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519690 | 9/14/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519674 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519692 | 9/14/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519767 | 9/17/2018 | $1,399.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519768 | 9/17/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519769 | 9/17/2018 | $1,922.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519770 | 9/17/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519771 | 9/17/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519772 | 9/17/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519773 | 9/17/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519774 | 9/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519775 | 9/17/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519776 | 9/17/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519777 | 9/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519778 | 9/17/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519689 | 9/14/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519657 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519176 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519480 | 9/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519481 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519482 | 9/14/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519483 | 9/14/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519484 | 9/14/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519485 | 9/14/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519486 | 9/14/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519487 | 9/14/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519638 | 9/14/2018 | $58,141.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519652 | 9/14/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519653 | 9/14/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519654 | 9/14/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519676 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519667 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519478 | 9/14/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519673 | 9/14/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519672 | 9/14/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519671 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519670 | 9/14/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519655 | 9/14/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519668 | 9/14/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519656 | 9/14/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519666 | 9/14/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519665 | 9/14/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519660 | 9/14/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519659 | 9/14/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519658 | 9/14/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519675 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519669 | 9/14/2018 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518949 | 9/14/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519189 | 9/14/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518839 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518840 | 9/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518841 | 9/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518842 | 9/14/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518843 | 9/14/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518928 | 9/14/2018 | $513.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518942 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518943 | 9/14/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518944 | 9/14/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518945 | 9/14/2018 | $965.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518946 | 9/14/2018 | $510.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518837 | 9/14/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518948 | 9/14/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518836 | 9/14/2018 | $955.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518950 | 9/14/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518951 | 9/14/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518952 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518953 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518954 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518955 | 9/14/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518956 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518957 | 9/14/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518958 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518959 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518960 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518961 | 9/14/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518962 | 9/14/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518947 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518396 | 9/13/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519169 | 9/14/2018 | $1,157.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518053 | 9/12/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518054 | 9/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518055 | 9/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518058 | 9/12/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518060 | 9/12/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518061 | 9/12/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518062 | 9/12/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518063 | 9/12/2018 | $2,121.60 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 368

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518064 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518065 | 9/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518066 | 9/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518838 | 9/14/2018 | $1,787.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518277 | 9/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518965 | 9/14/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518397 | 9/13/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518398 | 9/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518399 | 9/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518436 | 9/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518437 | 9/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518438 | 9/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518439 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518440 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518831 | 9/14/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518832 | 9/14/2018 | $1,026.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518833 | 9/14/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518834 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518835 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518276 | 9/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519030 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519014 | 9/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519015 | 9/14/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519018 | 9/14/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519019 | 9/14/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519020 | 9/14/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519021 | 9/14/2018 | $491.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 369

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519022 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519023 | 9/14/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519024 | 9/14/2018 | $875.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519025 | 9/14/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519026 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519027 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518963 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519029 | 9/14/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519011 | 9/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519031 | 9/14/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519032 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519033 | 9/14/2018 | $2,105.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519034 | 9/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519035 | 9/14/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519036 | 9/14/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519037 | 9/14/2018 | $916.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519160 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519171 | 9/14/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519172 | 9/14/2018 | $1,466.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519173 | 9/14/2018 | $578.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519174 | 9/14/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519175 | 9/14/2018 | $836.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519028 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518998 | 9/14/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519781 | 9/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518966 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518967 | 9/14/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 370

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518968 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518969 | 9/14/2018 | $932.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518970 | 9/14/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518971 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518972 | 9/14/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518973 | 9/14/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518974 | 9/14/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518975 | 9/14/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518976 | 9/14/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518977 | 9/14/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519013 | 9/14/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519004 | 9/14/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518964 | 9/14/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519010 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519009 | 9/14/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519008 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519007 | 9/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518996 | 9/14/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519005 | 9/14/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518997 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519003 | 9/14/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519002 | 9/14/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519001 | 9/14/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519000 | 9/14/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000518999 | 9/14/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519012 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519006 | 9/14/2018 | $835.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518428 | 9/13/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519779 | 9/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516337 | 9/10/2018 | $1,504.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516340 | 9/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516341 | 9/10/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516344 | 9/10/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516345 | 9/10/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518124 | 9/13/2018 | $1,438.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518125 | 9/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518422 | 9/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518423 | 9/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518424 | 9/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518425 | 9/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516335 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518427 | 9/13/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516334 | 9/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518429 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518430 | 9/13/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518431 | 9/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518432 | 9/13/2018 | $1,349.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518433 | 9/13/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518434 | 9/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518435 | 9/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518818 | 9/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518819 | 9/14/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518820 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518821 | 9/14/2018 | $151.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518864 | 9/14/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518865 | 9/14/2018 | $966.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518426 | 9/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000513301 | 8/31/2018 | $1,394.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000502228 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000502333 | 7/27/2018 | $1,139.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000509546 | 8/20/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000512540 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000512541 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000512542 | 8/29/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000512543 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000513294 | 8/31/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000513295 | 8/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000513296 | 8/31/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000513297 | 8/31/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000513298 | 8/31/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516336 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000513300 | 8/31/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518868 | 9/14/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000513302 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000513303 | 8/31/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000513304 | 8/31/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516320 | 9/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516321 | 9/10/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516322 | 9/10/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516324 | 9/10/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516325 | 9/10/2018 | $920.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 373

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516326 | 9/10/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516327 | 9/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516329 | 9/10/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516330 | 9/10/2018 | $2,379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000516332 | 9/10/2018 | $1,014.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000513299 | 8/31/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519749 | 9/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519434 | 9/14/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519435 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519436 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519437 | 9/14/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519438 | 9/14/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519661 | 9/14/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519662 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519663 | 9/14/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519664 | 9/14/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519744 | 9/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519745 | 9/14/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519746 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518866 | 9/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519748 | 9/14/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519431 | 9/14/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519750 | 9/14/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519751 | 9/14/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519752 | 9/14/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519753 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519754 | 9/14/2018 | $560.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519755 | 9/14/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519756 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519757 | 9/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519758 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519759 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519762 | 9/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519763 | 9/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519764 | 9/17/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519747 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518883 | 9/14/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000501777 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518869 | 9/14/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518870 | 9/14/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518871 | 9/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518872 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518873-1945 | 9/14/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518874 | 9/14/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518875 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518876 | 9/14/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518877 | 9/14/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518878 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518879 | 9/14/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518880 | 9/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519433 | 9/14/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519321 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518867 | 9/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519430 | 9/14/2018 | $510.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 375

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519429 | 9/14/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519428 | 9/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519324 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518881 | 9/14/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519322 | 9/14/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000518882 | 9/14/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519320 | 9/14/2018 | $790.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519319 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519318 | 9/14/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519317 | 9/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519316 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519432 | 9/14/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519323 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519826 | 9/17/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519812 | 9/17/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519813 | 9/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519814 | 9/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519815 | 9/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519816 | 9/17/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519817 | 9/17/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519818 | 9/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519819 | 9/17/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519820 | 9/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519821 | 9/17/2018 | $7,398.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519822 | 9/17/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519823 | 9/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519842 | 9/17/2018 | $151.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519825 | 9/17/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519809 | 9/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519827 | 9/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519828 | 9/17/2018 | $1,228.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519829 | 9/17/2018 | $1,345.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519830 | 9/17/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519831 | 9/17/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519832 | 9/17/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519833 | 9/17/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519834 | 9/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519835 | 9/17/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519836 | 9/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519839 | 9/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519840 | 9/17/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000501937 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519824 | 9/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519796 | 9/17/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517934 | 9/12/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519782 | 9/17/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519783 | 9/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519784 | 9/17/2018 | $1,481.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519785 | 9/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519786 | 9/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519787 | 9/17/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519788 | 9/17/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519789 | 9/17/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519790 | 9/17/2018 | $613.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 377

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519791 | 9/17/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519792 | 9/17/2018 | $167.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519793 | 9/17/2018 | $312.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519811 | 9/17/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519802 | 9/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519843 | 9/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519808 | 9/17/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519807 | 9/17/2018 | $3,007.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519806 | 9/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519805 | 9/17/2018 | $1,520.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519794 | 9/17/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519803 | 9/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519795 | 9/17/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519801 | 9/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519800 | 9/17/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519799 | 9/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519798 | 9/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519797 | 9/17/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519810 | 9/17/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519804 | 9/17/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000747107-1935 | 6/20/2018 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519935 | 9/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519936 | 9/17/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519937 | 9/17/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519938 | 9/17/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519939 | 9/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519940 | 9/17/2018 | $174.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519941 | 9/17/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519942 | 9/17/2018 | $34,949.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519943 | 9/17/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519944 | 9/17/2018 | $49,873.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519967 | 9/17/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000730251-1932 | 12/8/2017 | $619.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519841 | 9/17/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000746519-1934 | 6/14/2018 | $414.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519932 | 9/17/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000747111-1936 | 6/19/2018 | $419.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000747112-1937 | 6/20/2018 | $420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000747145-1938 | 6/21/2018 | $429.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000747831-1939 | 6/27/2018 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000747832-1940 | 6/27/2018 | $584.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000747869-1941 | 6/28/2018 | $1,074.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000748368-1942 | 6/29/2018 | $329.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000749388-1943 | 7/12/2018 | $989.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000793941 | 9/5/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000960782 | 7/31/2018 | $58,331.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000501597 | 7/27/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000501675 | 7/27/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519780 | 9/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000730252-1933 | 12/11/2017 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519919 | 9/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519844 | 9/17/2018 | $1,640.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519845 | 9/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519846 | 9/17/2018 | $70.20 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 379

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519847 | 9/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519848 | 9/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519849 | 9/17/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519850 | 9/17/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519851 | 9/17/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519852 | 9/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519853 | 9/17/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519854 | 9/17/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519855 | 9/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519856 | 9/17/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519934 | 9/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519925 | 9/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000501906 | 7/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519931 | 9/17/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519930 | 9/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519929 | 9/17/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519928 | 9/17/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519917 | 9/17/2018 | $2,441.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519926 | 9/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519918 | 9/17/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519924 | 9/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519923 | 9/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519922 | 9/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519921 | 9/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519920 | 9/17/2018 | $2,163.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519933 | 9/17/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000519927 | 9/17/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 380

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519397 | 9/14/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519342 | 9/14/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519384 | 9/14/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519385 | 9/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519386 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519387 | 9/14/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519388 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519389 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519390 | 9/14/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519391 | 9/14/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519392 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519393 | 9/14/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519394 | 9/14/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519382 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519396 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519381 | 9/14/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519398 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519399 | 9/14/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519400 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519401 | 9/14/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519402 | 9/14/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519403 | 9/14/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519404 | 9/14/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519405 | 9/14/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519406 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519407 | 9/14/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519408 | 9/14/2018 | $598.65 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519409 | 9/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519410 | 9/14/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519395 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519367 | 9/14/2018 | $61.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517938 | 9/12/2018 | $57,519.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519344 | 9/14/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519345 | 9/14/2018 | $1,204.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519346 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519347 | 9/14/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519348 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519349 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519360 | 9/14/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519361 | 9/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519362 | 9/14/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519363 | 9/14/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519364 | 9/14/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519383 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519366 | 9/14/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519413 | 9/14/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519368 | 9/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519369 | 9/14/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519370 | 9/14/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519371 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519372 | 9/14/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519373 | 9/14/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519374 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519375 | 9/14/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020    Exhibit A    P. 382

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519376 | 9/14/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519377 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519378 | 9/14/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519379 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519380 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519365 | 9/14/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519518 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519504 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519505 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519506 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519507 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519508 | 9/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519509 | 9/14/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519510 | 9/14/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519511 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519512-1923 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519513 | 9/14/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519514-1924 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519515 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519411 | 9/14/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519517 | 9/14/2018 | $10,505.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519501 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519519 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519520 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519521 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519522 | 9/14/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519523 | 9/14/2018 | $178.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 383

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519524 | 9/14/2018 | $1,352.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519526 | 9/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519527 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519528 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519529 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519530 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519531 | 9/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519532 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519516 | 9/14/2018 | $3,088.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519488 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519341 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519414 | 9/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519415 | 9/14/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519416 | 9/14/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519417 | 9/14/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519418 | 9/14/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519419 | 9/14/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519420 | 9/14/2018 | $1,390.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519421 | 9/14/2018 | $882.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519422 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519423 | 9/14/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519424 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519425 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519503 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519494 | 9/14/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519412 | 9/14/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519500 | 9/14/2018 | $1,029.60 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519499 | 9/14/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519498 | 9/14/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519497 | 9/14/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519426 | 9/14/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519495 | 9/14/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519427 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519493 | 9/14/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519492 | 9/14/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519491 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519490 | 9/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519489 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519502 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519496 | 9/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519248 | 9/14/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519343 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519235 | 9/14/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519236 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519237 | 9/14/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519238 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519239 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519240 | 9/14/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519241 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519242 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519243 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519244 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519245 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519233 | 9/14/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 385

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519247 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519232 | 9/14/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519249 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519250 | 9/14/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519251 | 9/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519252 | 9/14/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519253 | 9/14/2018 | $584.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519254 | 9/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519255 | 9/14/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519256 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519257 | 9/14/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519258 | 9/14/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519259 | 9/14/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519260 | 9/14/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519261 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519246 | 9/14/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519218 | 9/14/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519170 | 9/14/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519178 | 9/14/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519179 | 9/14/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519180 | 9/14/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519181 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519182 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519183 | 9/14/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519184 | 9/14/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519185 | 9/14/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519213 | 9/14/2018 | $518.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 386

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519214 | 9/14/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519215 | 9/14/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519234 | 9/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519217 | 9/14/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519264 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519219 | 9/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519220 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519221 | 9/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519222 | 9/14/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519223 | 9/14/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519224 | 9/14/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519225 | 9/14/2018 | $332.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519226 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519227 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519228 | 9/14/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519229 | 9/14/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519230 | 9/14/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519231 | 9/14/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519216 | 9/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519311 | 9/14/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519297 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519298 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519299 | 9/14/2018 | $1,752.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519300 | 9/14/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519301 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519302 | 9/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519303 | 9/14/2018 | $981.82 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519304 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519305 | 9/14/2018 | $15,739.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519306 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519307 | 9/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519308 | 9/14/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519262 | 9/14/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519310 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519294 | 9/14/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519312 | 9/14/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519313 | 9/14/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519314 | 9/14/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519315 | 9/14/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519332 | 9/14/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519333 | 9/14/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519334 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519335 | 9/14/2018 | $846.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519336 | 9/14/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519337 | 9/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519338 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519339 | 9/14/2018 | $332.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519340 | 9/14/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519309 | 9/14/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519279 | 9/14/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519535 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519265 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519266 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519267 | 9/14/2018 | $231.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519268 | 9/14/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519269 | 9/14/2018 | $509.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519270 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519271 | 9/14/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519272 | 9/14/2018 | $771.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519273 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519274 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519275 | 9/14/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519276 | 9/14/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519296 | 9/14/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519287 | 9/14/2018 | $663.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519263 | 9/14/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519293 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519292 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519291 | 9/14/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519290 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519277 | 9/14/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519288 | 9/14/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519278 | 9/14/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519286 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519283 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519282 | 9/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519281 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519280 | 9/14/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519295 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519289 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519743 | 9/14/2018 | $506.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519533 | 9/14/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519730 | 9/14/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519731 | 9/14/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519732 | 9/14/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519733 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519734 | 9/14/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519735 | 9/14/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519736 | 9/14/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519737 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519738 | 9/14/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519739 | 9/14/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519740 | 9/14/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519728 | 9/14/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519742 | 9/14/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519727 | 9/14/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000728427-1926 | 12/28/2017 | $1,879.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000730250-1927 | 12/4/2017 | $484.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000730253-1928 | 12/8/2017 | $1,329.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000744235-1929 | 5/24/2018 | $2,176.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000425803-1930 | 9/11/2018 | $480.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000508469 | 8/17/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000508807 | 8/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000508819 | 8/17/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000508847 | 8/17/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000509289 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000513247 | 8/31/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514130 | 9/6/2018 | $514.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514605 | 9/7/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519741 | 9/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519713 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519699 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519700 | 9/14/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519701 | 9/14/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519702 | 9/14/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519703 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519704 | 9/14/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519705 | 9/14/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519706 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519707 | 9/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519708 | 9/14/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519709 | 9/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519710 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519729 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519712 | 9/14/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514608 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519714 | 9/14/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519715 | 9/14/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519716 | 9/14/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519717 | 9/14/2018 | $3,861.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519718 | 9/14/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519719 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519720 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519721 | 9/14/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519722 | 9/14/2018 | $532.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 391

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519723 | 9/14/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519724 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519725 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519726 | 9/14/2018 | $648.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519711 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517791 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516216 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516222 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516225 | 9/7/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516226 | 9/7/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516227 | 9/7/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516228 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516822 | 9/10/2018 | $58,353.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517273 | 9/11/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517658 | 9/12/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517687 | 9/12/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517691 | 9/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517788 | 9/12/2018 | $2,056.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514606 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517790 | 9/12/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516195 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517792 | 9/12/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517793 | 9/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517794 | 9/12/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517795 | 9/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517796 | 9/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517797 | 9/12/2018 | $502.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 392

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517798 | 9/12/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517923 | 9/12/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517924 | 9/12/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517930 | 9/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517931 | 9/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517932 | 9/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517933 | 9/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000517789 | 9/12/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514625 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519696 | 9/14/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514609 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514610 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514611 | 9/7/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514612 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514613 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514614 | 9/7/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514615 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514616 | 9/7/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514618 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514619 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514620 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514622 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516214 | 9/7/2018 | $1,404.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516167 | 9/7/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514607 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516194 | 9/7/2018 | $686.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516191 | 9/7/2018 | $468.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516189 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516184 | 9/7/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514623 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516174 | 9/7/2018 | $297.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514624 | 9/7/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514630 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514629 | 9/7/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514628 | 9/7/2018 | $1,403.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514627 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000514626 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516206 | 9/7/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E26427 | $630,827.44 | 9/21/2018 | 0000516175 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519580 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519566 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519567 | 9/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519568 | 9/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519569 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519570 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519571 | 9/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519572 | 9/14/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519573 | 9/14/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519574 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519575 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519576 | 9/14/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519577 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519594 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519579 | 9/14/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 394

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519563 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519581 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519582 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519583 | 9/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519584 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519585 | 9/14/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519586 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519587 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519588 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519589 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519590 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519591 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519592 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519698 | 9/14/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519578 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519550 | 9/14/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519857 | 9/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519536 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519537 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519538 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519539 | 9/14/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519540 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519541 | 9/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519542 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519543 | 9/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519544 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519545 | 9/14/2018 | $1,043.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519546 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519547 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519565 | 9/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519556 | 9/14/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519595 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519562 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519561 | 9/14/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519560 | 9/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519559 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519548 | 9/14/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519557 | 9/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519549 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519555 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519554 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519553 | 9/14/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519552-1925 | 9/14/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519551 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519564 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519558 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519642 | 9/14/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519627 | 9/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519628 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519629 | 9/14/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519630 | 9/14/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519631 | 9/14/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519632 | 9/14/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519633 | 9/14/2018 | $565.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 396

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519634 | 9/14/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519635 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519636 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519637 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519639 | 9/14/2018 | $2,077.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519593 | 9/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519641 | 9/14/2018 | $1,524.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519624 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519643 | 9/14/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519644 | 9/14/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519645 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519646 | 9/14/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519647 | 9/14/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519648 | 9/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519649 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519650 | 9/14/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519651 | 9/14/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519693 | 9/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519694 | 9/14/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519695 | 9/14/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519534 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519640 | 9/14/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519611 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519596 | 9/14/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519597 | 9/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519598 | 9/14/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519599 | 9/14/2018 | $303.22 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 397

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519600 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519601 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519602 | 9/14/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519603 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519604 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519605 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519606 | 9/14/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519607 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519608 | 9/14/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519626 | 9/14/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519617 | 9/14/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519697 | 9/14/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519623 | 9/14/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519622 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519621 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519620 | 9/14/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519609 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519618 | 9/14/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519610 | 9/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519616 | 9/14/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519615 | 9/14/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519614 | 9/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519613 | 9/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519612 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519625 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25842 | $634,272.62 | 9/20/2018 | 0000519619 | 9/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520511 | 9/19/2018 | $520.65 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 398

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520466 | 9/19/2018 | $525.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520498 | 9/19/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520499 | 9/19/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520500 | 9/19/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520501 | 9/19/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520502 | 9/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520503 | 9/19/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520504 | 9/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520505 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520506 | 9/19/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520507 | 9/19/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520508 | 9/19/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520496 | 9/19/2018 | $3,322.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520510 | 9/19/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520495 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520512 | 9/19/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520513 | 9/19/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520522 | 9/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520523 | 9/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520524 | 9/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520525 | 9/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520526 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520527 | 9/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520528 | 9/19/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520529 | 9/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520530 | 9/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520531 | 9/19/2018 | $745.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 399

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520532 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520509 | 9/19/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520481 | 9/19/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519766 | 9/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520468 | 9/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520469 | 9/19/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520470 | 9/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520471 | 9/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520472 | 9/19/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520473 | 9/19/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520474 | 9/19/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520475 | 9/19/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520476 | 9/19/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520477 | 9/19/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520478 | 9/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520497 | 9/19/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520480 | 9/19/2018 | $332.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520535 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520482 | 9/19/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520483 | 9/19/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520484 | 9/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520485 | 9/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520486 | 9/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520487 | 9/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520488 | 9/19/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520489 | 9/19/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520490 | 9/19/2018 | $175.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 400

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520491 | 9/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520492 | 9/19/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520493 | 9/19/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520494 | 9/19/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520479 | 9/19/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520597 | 9/19/2018 | $1,282.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520566 | 9/19/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520567 | 9/19/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520568 | 9/19/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520569 | 9/19/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520570 | 9/19/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520571 | 9/19/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520572 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520573 | 9/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520574 | 9/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520575 | 9/19/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520576 | 9/19/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520577 | 9/19/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520533 | 9/19/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520579 | 9/19/2018 | $192.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520563 | 9/19/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520598 | 9/19/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520599-1951 | 9/19/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520601 | 9/19/2018 | $1,467.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520602 | 9/19/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520603 | 9/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520605 | 9/19/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 401

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520606 | 9/19/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520607 | 9/19/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520608 | 9/19/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520616 | 9/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520617 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520618 | 9/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520619 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520578 | 9/19/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520550 | 9/19/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520465 | 9/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520536 | 9/19/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520537 | 9/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520538 | 9/19/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520539 | 9/19/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520540 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520541 | 9/19/2018 | $1,025.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520542 | 9/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520543 | 9/19/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520544 | 9/19/2018 | $1,505.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520545 | 9/19/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520546 | 9/19/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520547 | 9/19/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520565 | 9/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520556 | 9/19/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520534 | 9/19/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520562 | 9/19/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520561 | 9/19/2018 | $468.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520560 | 9/19/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520559 | 9/19/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520548 | 9/19/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520557 | 9/19/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520549 | 9/19/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520555 | 9/19/2018 | $1,029.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520554 | 9/19/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520553 | 9/19/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520552 | 9/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520551 | 9/19/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520564 | 9/19/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520558 | 9/19/2018 | $620.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520224 | 9/18/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520467 | 9/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520198 | 9/18/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520199 | 9/18/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520200 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520201 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520202 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520203 | 9/18/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520204 | 9/18/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520205 | 9/18/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520206 | 9/18/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520207 | 9/18/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520208 | 9/18/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520196 | 9/18/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520210 | 9/18/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520195 | 9/18/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520225 | 9/18/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520226 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520227 | 9/18/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520228 | 9/18/2018 | $819.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520312 | 9/18/2018 | $47,725.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520313 | 9/18/2018 | $6,483.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520379 | 9/18/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520380 | 9/18/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520381 | 9/18/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520382 | 9/18/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520383 | 9/18/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520384 | 9/18/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520385 | 9/18/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520209 | 9/18/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520181 | 9/18/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520152 | 9/18/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520153 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520154 | 9/18/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520155 | 9/18/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520156 | 9/18/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520172 | 9/18/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520173 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520174 | 9/18/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520175 | 9/18/2018 | $1,673.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520176 | 9/18/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520177 | 9/18/2018 | $1,087.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 404

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520178 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520197 | 9/18/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520180 | 9/18/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520388 | 9/18/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520182 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520183 | 9/18/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520184 | 9/18/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520185 | 9/18/2018 | $3,305.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520186 | 9/18/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520187 | 9/18/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520188 | 9/18/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520189 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520190 | 9/18/2018 | $513.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520191 | 9/18/2018 | $2,344.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520192 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520193 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520194 | 9/18/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520179 | 9/18/2018 | $725.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520449 | 9/19/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520435 | 9/19/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520436 | 9/19/2018 | $2,105.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520437 | 9/19/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520438 | 9/19/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520439 | 9/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520440 | 9/19/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520441 | 9/19/2018 | $221.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520442 | 9/19/2018 | $1,110.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 405

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520443 | 9/19/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520444 | 9/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520445 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520446 | 9/19/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520386 | 9/18/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520448 | 9/19/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520432 | 9/19/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520450 | 9/19/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520451 | 9/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520452 | 9/19/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520453 | 9/19/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520454 | 9/19/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520456 | 9/19/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520457 | 9/19/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520459 | 9/19/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520460 | 9/19/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520461 | 9/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520462 | 9/19/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520463 | 9/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520464 | 9/19/2018 | $1,014.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520447 | 9/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520419 | 9/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520622 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520389 | 9/18/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520390 | 9/18/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520391 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520392 | 9/18/2018 | $1,090.05 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520393 | 9/18/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520394 | 9/18/2018 | $4,773.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520405 | 9/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520412 | 9/19/2018 | $513.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520413 | 9/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520414 | 9/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520415 | 9/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520416 | 9/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520434 | 9/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520425 | 9/19/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520387 | 9/18/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520431 | 9/19/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520430 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520429 | 9/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520428 | 9/19/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520417 | 9/19/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520426 | 9/19/2018 | $4,796.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520418 | 9/19/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520424 | 9/19/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520423 | 9/19/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520422 | 9/19/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520421 | 9/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520420 | 9/19/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520433 | 9/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520427 | 9/19/2018 | $229.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520828 | 9/20/2018 | $950.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520620 | 9/19/2018 | $1,710.15 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 407

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520815 | 9/20/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520816 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520817 | 9/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520818 | 9/20/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520819 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520820 | 9/20/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520821 | 9/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520822 | 9/20/2018 | $846.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520823 | 9/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520824 | 9/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520825 | 9/20/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520813 | 9/20/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520827 | 9/20/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520812 | 9/20/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520829 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520830 | 9/20/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520831 | 9/20/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520832 | 9/20/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520833 | 9/20/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520834 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520835 | 9/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520836 | 9/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520837 | 9/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520838 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520839 | 9/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520840 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520841 | 9/20/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520826 | 9/20/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520798 | 9/20/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520784 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520785 | 9/20/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520786 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520787 | 9/20/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520788 | 9/20/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520789 | 9/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520790 | 9/20/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520791 | 9/20/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520792 | 9/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520793 | 9/20/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520794 | 9/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520795 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520814 | 9/20/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520797 | 9/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520844 | 9/20/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520799 | 9/20/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520800 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520801 | 9/20/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520802 | 9/20/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520803 | 9/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520804 | 9/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520805 | 9/20/2018 | $297.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520806 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520807 | 9/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520808 | 9/20/2018 | $850.20 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520809 | 9/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520810 | 9/20/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520811 | 9/20/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520796 | 9/20/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520917 | 9/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520903 | 9/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520904 | 9/20/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520905 | 9/20/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520906 | 9/20/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520907 | 9/20/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520908 | 9/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520909 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520910 | 9/20/2018 | $1,283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520911 | 9/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520912 | 9/20/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520913 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520914 | 9/20/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520842 | 9/20/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520916 | 9/20/2018 | $536.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520900 | 9/20/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520918 | 9/20/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520919 | 9/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520920 | 9/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520921 | 9/20/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520922 | 9/20/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520923 | 9/20/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520924 | 9/20/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 410

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520925 | 9/20/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520926 | 9/20/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520927 | 9/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520928 | 9/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520929 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520930 | 9/20/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520915 | 9/20/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520887 | 9/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000519525 | 9/14/2018 | $51,474.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520845 | 9/20/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520846 | 9/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520847 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520848 | 9/20/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520849 | 9/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520850 | 9/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520851 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520862 | 9/20/2018 | $57,341.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520863 | 9/20/2018 | $56,207.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520865 | 9/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520883 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520884 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520902 | 9/20/2018 | $1,427.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520893 | 9/20/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520843 | 9/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520899 | 9/20/2018 | $2,136.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520898 | 9/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520897 | 9/20/2018 | $303.22 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520896 | 9/20/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520885 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520894 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520886 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520892 | 9/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520891 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520890 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520889 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520888 | 9/20/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520901 | 9/20/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520895 | 9/20/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520667 | 9/19/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520653 | 9/19/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520654 | 9/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520655 | 9/19/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520656 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520657 | 9/19/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520658 | 9/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520659 | 9/19/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520660 | 9/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520661 | 9/19/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520662 | 9/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520663 | 9/19/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520664 | 9/19/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520683 | 9/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520666 | 9/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520650 | 9/19/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 412

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520668 | 9/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520669 | 9/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520670 | 9/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520671 | 9/19/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520672 | 9/19/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520673 | 9/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520674 | 9/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520675 | 9/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520676 | 9/19/2018 | $2,344.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520677 | 9/19/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520678 | 9/19/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520679 | 9/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520783 | 9/20/2018 | $2,813.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520665 | 9/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520637 | 9/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520149 | 9/18/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520623 | 9/19/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520624 | 9/19/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520625 | 9/19/2018 | $2,515.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520626 | 9/19/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520627 | 9/19/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520628 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520629 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520630 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520631 | 9/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520632 | 9/19/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520633 | 9/19/2018 | $674.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520634 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520652 | 9/19/2018 | $2,379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520643 | 9/19/2018 | $1,283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520684 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520649 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520648 | 9/19/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520647 | 9/19/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520646 | 9/19/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520635 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520644 | 9/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520636 | 9/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520642 | 9/19/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520641 | 9/19/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520640 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520639 | 9/19/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520638 | 9/19/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520651 | 9/19/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520645 | 9/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427319 | 9/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520716 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520717 | 9/19/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520718 | 9/19/2018 | $362.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520719 | 9/19/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520720 | 9/19/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520721 | 9/19/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520722 | 9/19/2018 | $963.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000960813 | 9/13/2018 | $183,585.44 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427313 | 9/20/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427314 | 9/20/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427315 | 9/20/2018 | $1,169.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427316 | 9/20/2018 | $599.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520682 | 9/19/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427318 | 9/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520713 | 9/19/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427320 | 9/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427321 | 9/20/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427322 | 9/20/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427323 | 9/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427324 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427325 | 9/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427326 | 9/20/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427327 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427328 | 9/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427329 | 9/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427330 | 9/20/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427331 | 9/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520621 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000427317 | 9/20/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520700 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520685 | 9/19/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520686 | 9/19/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520687 | 9/19/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520688 | 9/19/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520689 | 9/19/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520690 | 9/19/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520691 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520692 | 9/19/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520693 | 9/19/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520694 | 9/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520695 | 9/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520696 | 9/19/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520697 | 9/19/2018 | $1,862.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520715 | 9/19/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520706 | 9/19/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520455 | 9/19/2018 | $58,080.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520712 | 9/19/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520711 | 9/19/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520710 | 9/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520709 | 9/19/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520698 | 9/19/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520707 | 9/19/2018 | $706.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520699 | 9/19/2018 | $963.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520705 | 9/19/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520704 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520703 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520702 | 9/19/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520701 | 9/19/2018 | $932.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520714 | 9/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520708 | 9/19/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520058 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520135 | 9/18/2018 | $1,053.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 416

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520045 | 9/18/2018 | $9,588.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520046 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520047 | 9/18/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520048 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520049 | 9/18/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520050 | 9/18/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520051 | 9/18/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520052 | 9/18/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520053 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520054 | 9/18/2018 | $932.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520055 | 9/18/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520043 | 9/18/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520057 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520042 | 9/18/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520059 | 9/18/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520060 | 9/18/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520061 | 9/18/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520062 | 9/18/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520063 | 9/18/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520064 | 9/18/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520065 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520066 | 9/18/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520067 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520068 | 9/18/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520069 | 9/18/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520070 | 9/18/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520071 | 9/18/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520056 | 9/18/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520028 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520014 | 9/18/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520015 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520016 | 9/18/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520017 | 9/18/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520018 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520019 | 9/18/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520020 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520021 | 9/18/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520022 | 9/18/2018 | $2,380.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520023 | 9/18/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520024 | 9/18/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520025 | 9/18/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520044 | 9/18/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520027 | 9/18/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520074 | 9/18/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520029 | 9/18/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520030 | 9/18/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520031 | 9/18/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520032 | 9/18/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520033 | 9/18/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520034 | 9/18/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520035 | 9/18/2018 | $876.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520036 | 9/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520037 | 9/18/2018 | $1,636.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520038 | 9/18/2018 | $468.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520039 | 9/18/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520040 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520041 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520026 | 9/18/2018 | $693.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520121 | 9/18/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520105 | 9/18/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520108 | 9/18/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520109 | 9/18/2018 | $2,080.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520110 | 9/18/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520111 | 9/18/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520112 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520113 | 9/18/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520114 | 9/18/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520115 | 9/18/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520116 | 9/18/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520117 | 9/18/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520118 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520072 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520120 | 9/18/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520102 | 9/18/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520122 | 9/18/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520123 | 9/18/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520124 | 9/18/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520125 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520126 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520127 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520128 | 9/18/2018 | $174.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520129 | 9/18/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520130 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520131 | 9/18/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520132 | 9/18/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520133 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520151 | 9/18/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520119 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520089 | 9/18/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520011 | 9/18/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520075 | 9/18/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520076 | 9/18/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520077 | 9/18/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520078 | 9/18/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520079 | 9/18/2018 | $1,029.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520080 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520081 | 9/18/2018 | $496.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520082 | 9/18/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520083 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520084 | 9/18/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520085 | 9/18/2018 | $1,708.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520086 | 9/18/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520104 | 9/18/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520095 | 9/18/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520073 | 9/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520101 | 9/18/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520100 | 9/18/2018 | $749.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520099 | 9/18/2018 | $303.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520098 | 9/18/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520087 | 9/18/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520096 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520088 | 9/18/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520094 | 9/18/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520093 | 9/18/2018 | $1,228.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520092 | 9/18/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520091 | 9/18/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520090 | 9/18/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520103 | 9/18/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520097 | 9/18/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519908 | 9/17/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519888 | 9/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519889 | 9/17/2018 | $790.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519890 | 9/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519891 | 9/17/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519892 | 9/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519893 | 9/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519894 | 9/17/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519895 | 9/17/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519896 | 9/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519897 | 9/17/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519898 | 9/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519899 | 9/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519950 | 9/17/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519907 | 9/17/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519885 | 9/17/2018 | $386.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 421

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519909 | 9/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519910 | 9/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519911 | 9/17/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519912 | 9/17/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519913 | 9/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519914 | 9/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519915 | 9/17/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519916 | 9/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519945 | 9/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519946 | 9/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519947 | 9/17/2018 | $3,281.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519948 | 9/17/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520013 | 9/18/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519906 | 9/17/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519872 | 9/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520931 | 9/20/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519858 | 9/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519859 | 9/17/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519860 | 9/17/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519861 | 9/17/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519862 | 9/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519863 | 9/17/2018 | $1,251.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519864 | 9/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519865 | 9/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519866 | 9/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519867 | 9/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519868 | 9/17/2018 | $293.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519869 | 9/17/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519887 | 9/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519878 | 9/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519951 | 9/17/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519884 | 9/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519883 | 9/17/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519882 | 9/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519881 | 9/17/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519870 | 9/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519879 | 9/17/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519871 | 9/17/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519877 | 9/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519876 | 9/17/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519875 | 9/17/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519874 | 9/17/2018 | $923.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519873 | 9/17/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519886 | 9/17/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519880 | 9/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519998 | 9/18/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519984 | 9/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519985 | 9/17/2018 | $1,363.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519986 | 9/18/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519987 | 9/18/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519988 | 9/18/2018 | $1,508.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519989 | 9/18/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519990 | 9/18/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519991 | 9/18/2018 | $613.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519992 | 9/18/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519993 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519994 | 9/18/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519995 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519949 | 9/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519997 | 9/18/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519981 | 9/17/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519999 | 9/18/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520000 | 9/18/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520001 | 9/18/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520002 | 9/18/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520003 | 9/18/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520004 | 9/18/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520005 | 9/18/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520006 | 9/18/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520007 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520008 | 9/18/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520009 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520010 | 9/18/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520136 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519996 | 9/18/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519968 | 9/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519952 | 9/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519953 | 9/17/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519954 | 9/17/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519955 | 9/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519956 | 9/17/2018 | $3,572.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519957 | 9/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519958 | 9/17/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519959 | 9/17/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519960 | 9/17/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519961 | 9/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519962 | 9/17/2018 | $756.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519963 | 9/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519964 | 9/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519983 | 9/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519974 | 9/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520012 | 9/18/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519980 | 9/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519979 | 9/17/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519978 | 9/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519977 | 9/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519965 | 9/17/2018 | $747.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519975 | 9/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519966 | 9/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519973 | 9/17/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519972 | 9/17/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519971 | 9/17/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519970 | 9/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519969 | 9/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519982 | 9/17/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519976 | 9/17/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520374 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520134 | 9/18/2018 | $560.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520361 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520362 | 9/18/2018 | $1,000.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520363 | 9/18/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520364 | 9/18/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520365 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520366 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520367 | 9/18/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520368 | 9/18/2018 | $785.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520369 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520370 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520371 | 9/18/2018 | $272.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520359 | 9/18/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520373 | 9/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520358 | 9/18/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520375 | 9/18/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520376 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520377 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520395 | 9/18/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520396 | 9/18/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520397 | 9/18/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520398 | 9/18/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000746793-1950 | 6/15/2018 | $1,155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000793754 | 8/21/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000794070 | 9/11/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000794072 | 9/11/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000960810 | 9/10/2018 | $213,650.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000960811 | 9/11/2018 | $41,104.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520372 | 9/18/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520344 | 9/18/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520330 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520331 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520332 | 9/18/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520333 | 9/18/2018 | $24,928.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520334 | 9/18/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520335 | 9/18/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520336 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520337 | 9/18/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520338 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520339 | 9/18/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520340 | 9/18/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520341 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520360 | 9/18/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520343 | 9/18/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000511787 | 8/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520345 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520346 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520347 | 9/18/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520348 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520349 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520350-1946 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520351-1947 | 9/18/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520352 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520353-1948 | 9/18/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520354 | 9/18/2018 | $151.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520355 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520356 | 9/18/2018 | $61.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520357 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520342 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000519284 | 9/14/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518855 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518856 | 9/14/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518857 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518858 | 9/14/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518859 | 9/14/2018 | $880.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518860 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518861 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518862 | 9/14/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518863 | 9/14/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000519016 | 9/14/2018 | $663.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000519017 | 9/14/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000519186 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000960812 | 9/12/2018 | $33,034.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000519188 | 9/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518852 | 9/14/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000519900 | 9/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000519901 | 9/17/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000519902 | 9/17/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000519903 | 9/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000519904 | 9/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000519905 | 9/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520106 | 9/18/2018 | $911.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520107 | 9/18/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520144 | 9/18/2018 | $46,850.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520145 | 9/18/2018 | $12,967.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520146 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520148 | 9/18/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000519838 | 9/17/2018 | $513.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000519187 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518825 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520327 | 9/18/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000514621 | 9/7/2018 | $2,486.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000516200 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000516201 | 9/7/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000516229 | 9/7/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000516823 | 9/10/2018 | $48,789.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000517271 | 9/11/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518281 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518282 | 9/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518283 | 9/13/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518284 | 9/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518287 | 9/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518822 | 9/14/2018 | $1,306.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518854 | 9/14/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518845 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000511786 | 8/27/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518851 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518850 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518849 | 9/14/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 429

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518848 | 9/14/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518823 | 9/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518846 | 9/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518824 | 9/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518844 | 9/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518830 | 9/14/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518829 | 9/14/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518828 | 9/14/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518826 | 9/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518853 | 9/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000518847 | 9/14/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520249 | 9/18/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520235 | 9/18/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520236 | 9/18/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520237 | 9/18/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520238 | 9/18/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520239 | 9/18/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520240 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520241 | 9/18/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520242 | 9/18/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520243 | 9/18/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520244 | 9/18/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520245 | 9/18/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520246 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520265 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520248 | 9/18/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520232 | 9/18/2018 | $498.22 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520250 | 9/18/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520251 | 9/18/2018 | $462.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520252 | 9/18/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520253 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520256 | 9/18/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520257 | 9/18/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520258 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520259 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520260 | 9/18/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520261 | 9/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520262 | 9/18/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520263 | 9/18/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520329 | 9/18/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520247 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520165 | 9/18/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520137 | 9/18/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520138 | 9/18/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520139 | 9/18/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520140 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520141 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520142 | 9/18/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520143 | 9/18/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520157 | 9/18/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520158 | 9/18/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520159 | 9/18/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520160 | 9/18/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520161 | 9/18/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 431

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520162 | 9/18/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520234 | 9/18/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520171 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520266 | 9/18/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520231 | 9/18/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520230 | 9/18/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520229 | 9/18/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520223 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520163 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520221 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520164 | 9/18/2018 | $759.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520170 | 9/18/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520169 | 9/18/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520168 | 9/18/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520167 | 9/18/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520166 | 9/18/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520233 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520222 | 9/18/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520314 | 9/18/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520298 | 9/18/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520299 | 9/18/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520300 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520301 | 9/18/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520302 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520303 | 9/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520304 | 9/18/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520305 | 9/18/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520306 | 9/18/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520307 | 9/18/2018 | $482.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520308 | 9/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520309 | 9/18/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520264 | 9/18/2018 | $22,491.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520311 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520295 | 9/18/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520315 | 9/18/2018 | $1,357.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520316 | 9/18/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520317 | 9/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520318 | 9/18/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520319 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520320 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520321 | 9/18/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520322 | 9/18/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520323 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520324 | 9/18/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520325 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520326 | 9/18/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28002 | $119,484.39 | 9/25/2018 | 0000520150 | 9/18/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520310 | 9/18/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520282 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520267 | 9/18/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520268 | 9/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520269 | 9/18/2018 | $384.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520270 | 9/18/2018 | $2,405.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520271 | 9/18/2018 | $481.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520272 | 9/18/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520273 | 9/18/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520274 | 9/18/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520275 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520276 | 9/18/2018 | $654.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520277 | 9/18/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520278 | 9/18/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520279 | 9/18/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520297 | 9/18/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520288 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520328 | 9/18/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520294 | 9/18/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520293 | 9/18/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520292 | 9/18/2018 | $45,771.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520291 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520280 | 9/18/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520289 | 9/18/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520281 | 9/18/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520287 | 9/18/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520286 | 9/18/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520285 | 9/18/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520284 | 9/18/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520283 | 9/18/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520296 | 9/18/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27065 | $698,030.06 | 9/24/2018 | 0000520290 | 9/18/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521581 | 9/21/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521488 | 9/21/2018 | $518.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521568 | 9/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521569 | 9/21/2018 | $1,849.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521570 | 9/21/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521571 | 9/21/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521572 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521573 | 9/21/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521574 | 9/21/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521575 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521576 | 9/21/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521577 | 9/21/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521578 | 9/21/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521566 | 9/21/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521580 | 9/21/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521565 | 9/21/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521582 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521583 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521584 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521585 | 9/21/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521586 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521587 | 9/21/2018 | $846.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521588 | 9/21/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521589 | 9/21/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521590 | 9/21/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521591 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521592 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521593 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521594 | 9/21/2018 | $298.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521579 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521551 | 9/21/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521196 | 9/20/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521490 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521491 | 9/21/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521492 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521493 | 9/21/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521494 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521495 | 9/21/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521496 | 9/21/2018 | $667.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521497 | 9/21/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521543 | 9/21/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521547 | 9/21/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521548 | 9/21/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521567 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521550 | 9/21/2018 | $332.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521597 | 9/21/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521552 | 9/21/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521553 | 9/21/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521554 | 9/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521555 | 9/21/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521556 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521557 | 9/21/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521558 | 9/21/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521559 | 9/21/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521560 | 9/21/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521561 | 9/21/2018 | $343.20 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 436

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521562 | 9/21/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521563 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521564 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521549 | 9/21/2018 | $844.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521642 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521628 | 9/21/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521629 | 9/21/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521630 | 9/21/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521631 | 9/21/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521632 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521633 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521634 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521635 | 9/21/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521636 | 9/21/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521637 | 9/21/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521638 | 9/21/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521639 | 9/21/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521595 | 9/21/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521641 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521625 | 9/21/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521643 | 9/21/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521651 | 9/21/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521682 | 9/21/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521683 | 9/21/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521684 | 9/21/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521685 | 9/21/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521686 | 9/21/2018 | $2,115.75 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 437

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521687 | 9/21/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521688 | 9/21/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521689 | 9/21/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521690 | 9/21/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521691 | 9/21/2018 | $167.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521692 | 9/21/2018 | $1,261.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521640 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521612 | 9/21/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521480 | 9/21/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521598 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521599 | 9/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521600 | 9/21/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521601 | 9/21/2018 | $970.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521602 | 9/21/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521603 | 9/21/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521604 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521605 | 9/21/2018 | $3,767.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521606 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521607 | 9/21/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521608 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521609 | 9/21/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521627 | 9/21/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521618 | 9/21/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521596 | 9/21/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521624 | 9/21/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521623 | 9/21/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521622 | 9/21/2018 | $178.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 438

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521621 | 9/21/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521610 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521619 | 9/21/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521611 | 9/21/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521617 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521616 | 9/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521615 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521614 | 9/21/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521613 | 9/21/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521626 | 9/21/2018 | $1,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521620 | 9/21/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521361 | 9/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521489 | 9/21/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521336 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521337 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521338 | 9/20/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521339 | 9/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521340 | 9/20/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521341 | 9/20/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521342 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521343 | 9/20/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521344 | 9/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521345 | 9/20/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521358 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521226 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521360 | 9/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521225 | 9/20/2018 | $178.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521362 | 9/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521405 | 9/21/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521407 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521408 | 9/21/2018 | $210.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521409 | 9/21/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521410 | 9/21/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521411 | 9/21/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521412 | 9/21/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521413 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521414 | 9/21/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521415 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521416 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521417 | 9/21/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521359 | 9/20/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521211 | 9/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520932 | 9/20/2018 | $801.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521198 | 9/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521199 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521200 | 9/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521201 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521202 | 9/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521203 | 9/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521204 | 9/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521205 | 9/20/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521206 | 9/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521207 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521208 | 9/20/2018 | $514.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521335 | 9/20/2018 | $783.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521210 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521420 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521212 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521213 | 9/20/2018 | $3,329.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521214 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521215 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521216 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521217 | 9/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521218 | 9/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521219 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521220 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521221 | 9/20/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521222 | 9/20/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521223 | 9/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521224 | 9/20/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521209 | 9/20/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521466 | 9/21/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521452 | 9/21/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521453 | 9/21/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521454 | 9/21/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521455 | 9/21/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521456 | 9/21/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521457 | 9/21/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521458 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521459 | 9/21/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521460 | 9/21/2018 | $905.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521461 | 9/21/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521462 | 9/21/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521463 | 9/21/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521418 | 9/21/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521465 | 9/21/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521448 | 9/21/2018 | $1,180.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521467 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521468 | 9/21/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521469 | 9/21/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521470 | 9/21/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521471 | 9/21/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521472 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521473 | 9/21/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521474 | 9/21/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521475 | 9/21/2018 | $663.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521476 | 9/21/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521477 | 9/21/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521478 | 9/21/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521479 | 9/21/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521464 | 9/21/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521435 | 9/21/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521695 | 9/21/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521421 | 9/21/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521422 | 9/21/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521423 | 9/21/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521424 | 9/21/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521425 | 9/21/2018 | $418.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521426 | 9/21/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521427 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521428 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521429 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521430 | 9/21/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521431 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521432 | 9/21/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521451 | 9/21/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521441 | 9/21/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521419 | 9/21/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521447 | 9/21/2018 | $1,246.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521446 | 9/21/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521445 | 9/21/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521444 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521433 | 9/21/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521442-1966 | 9/21/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521434 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521440 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521439 | 9/21/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521438 | 9/21/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521437 | 9/21/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521436 | 9/21/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521450 | 9/21/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521443 | 9/21/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522054 | 9/21/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521693 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521917 | 9/21/2018 | $436.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 443

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521918 | 9/21/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521919 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521920 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521921 | 9/21/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521922 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521923 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521924 | 9/21/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521925 | 9/21/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521926 | 9/21/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521927 | 9/21/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521915 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522053 | 9/21/2018 | $3,401.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521914 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522055 | 9/21/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522056 | 9/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522057 | 9/21/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522058 | 9/21/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522059 | 9/21/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522060 | 9/21/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522061 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522062 | 9/21/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522063 | 9/21/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522064 | 9/21/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522065 | 9/21/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522066 | 9/21/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522067 | 9/21/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522052 | 9/21/2018 | $2,120.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521900 | 9/21/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521865 | 9/21/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521866 | 9/21/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521867 | 9/21/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521868 | 9/21/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521890 | 9/21/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521891 | 9/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521892 | 9/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521893 | 9/21/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521894 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521895 | 9/21/2018 | $362.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521896 | 9/21/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521897 | 9/21/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521916 | 9/21/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521899 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522070 | 9/21/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521901 | 9/21/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521902 | 9/21/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521903 | 9/21/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521904 | 9/21/2018 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521905 | 9/21/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521906 | 9/21/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521907 | 9/21/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521908 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521909 | 9/21/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521910 | 9/21/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521911 | 9/21/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521912 | 9/21/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521913 | 9/21/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521898 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520520 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000513632 | 9/5/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000513646 | 9/5/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000513655 | 9/5/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000514835 | 9/7/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000515761 | 9/7/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000515762 | 9/7/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000515882 | 9/7/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000518827 | 9/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520514 | 9/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520515 | 9/19/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520516 | 9/19/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520517 | 9/19/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522068 | 9/21/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520519 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000511371 | 8/24/2018 | $620.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520521 | 9/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520600 | 9/19/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520604 | 9/19/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520609 | 9/19/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520610 | 9/19/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520611 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520612 | 9/19/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520613 | 9/19/2018 | $218.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520739 | 9/20/2018 | $56,494.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520745 | 9/20/2018 | $2,051.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520746 | 9/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520852 | 9/20/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520853 | 9/20/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520518 | 9/19/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522090 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521862 | 9/21/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522071 | 9/21/2018 | $663.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522072 | 9/21/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522073 | 9/21/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522074 | 9/21/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522075 | 9/21/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522076 | 9/21/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522077 | 9/21/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522082 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522083 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522084 | 9/21/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522085 | 9/21/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522086 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000513626 | 9/5/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522097 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522069 | 9/21/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000511096 | 8/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000510897 | 8/24/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000794069 | 9/11/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522100 | 9/21/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 447

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522087 | 9/21/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522098 | 9/21/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522089 | 9/21/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522096 | 9/21/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522095 | 9/21/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522094 | 9/21/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522093 | 9/21/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522092 | 9/21/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000511375 | 8/24/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000522099 | 9/21/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521788 | 9/21/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521726 | 9/21/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521727 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521728 | 9/21/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521729 | 9/21/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521730 | 9/21/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521731 | 9/21/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521732 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521733 | 9/21/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521734 | 9/21/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521783 | 9/21/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521784 | 9/21/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521785 | 9/21/2018 | $1,787.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521802 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521787 | 9/21/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521723 | 9/21/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521789 | 9/21/2018 | $100.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521790 | 9/21/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521791 | 9/21/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521792 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521793 | 9/21/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521794 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521795 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521796 | 9/21/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521797 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521798 | 9/21/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521799 | 9/21/2018 | $1,000.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521800 | 9/21/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521864 | 9/21/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521786 | 9/21/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521710 | 9/21/2018 | $34.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521195 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521696 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521697 | 9/21/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521698 | 9/21/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521699 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521700 | 9/21/2018 | $699.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521701 | 9/21/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521702 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521703 | 9/21/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521704 | 9/21/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521705 | 9/21/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521706 | 9/21/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521707 | 9/21/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 449

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521725 | 9/21/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521716 | 9/21/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521803 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521722 | 9/21/2018 | $1,889.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521721 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521720 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521719 | 9/21/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521708 | 9/21/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521717 | 9/21/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521709 | 9/21/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521715 | 9/21/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521714 | 9/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521713 | 9/21/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521712 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521711 | 9/21/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521724 | 9/21/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521718 | 9/21/2018 | $2,559.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521849 | 9/21/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521835 | 9/21/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521836 | 9/21/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521837 | 9/21/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521838 | 9/21/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521839 | 9/21/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521840 | 9/21/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521841 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521842 | 9/21/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521843 | 9/21/2018 | $407.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521844 | 9/21/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521845 | 9/21/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521846 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521801 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521848 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521832 | 9/21/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521850 | 9/21/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521851 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521852 | 9/21/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521853 | 9/21/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521854 | 9/21/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521855 | 9/21/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521856 | 9/21/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521857 | 9/21/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521858 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521859 | 9/21/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521860 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521861 | 9/21/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521694 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521847 | 9/21/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521819 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521804 | 9/21/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521805 | 9/21/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521806 | 9/21/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521807-1967 | 9/21/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521808 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521809 | 9/21/2018 | $514.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521810 | 9/21/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521811 | 9/21/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521812 | 9/21/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521813 | 9/21/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521814 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521815 | 9/21/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521816 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521834 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521825 | 9/21/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521863 | 9/21/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521831 | 9/21/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521830 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521829 | 9/21/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521828 | 9/21/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521817 | 9/21/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521826 | 9/21/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521818 | 9/21/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521824 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521823 | 9/21/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521822 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521821 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521820 | 9/21/2018 | $297.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521833 | 9/21/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521827 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521257 | 9/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521125 | 9/20/2018 | $264.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521244 | 9/20/2018 | $582.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 452

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521245 | 9/20/2018 | $785.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521246 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521247 | 9/20/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521248 | 9/20/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521249 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521250 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521251 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521252 | 9/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521253 | 9/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521254 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521242 | 9/20/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521256 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521241 | 9/20/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521258 | 9/20/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521259 | 9/20/2018 | $2,024.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521260 | 9/20/2018 | $2,018.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521261 | 9/20/2018 | $1,330.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521262 | 9/20/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521263 | 9/20/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521264 | 9/20/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521265 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521266 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521267 | 9/20/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521268 | 9/20/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521269 | 9/20/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521270 | 9/20/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521255 | 9/20/2018 | $1,059.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521227 | 9/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521197 | 9/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521127 | 9/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521128 | 9/20/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521129 | 9/20/2018 | $1,659.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521130 | 9/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521131 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521132 | 9/20/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521133 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521134 | 9/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521135 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521136 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521137 | 9/20/2018 | $1,504.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521243 | 9/20/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521139 | 9/20/2018 | $3,919.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521273 | 9/20/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521228 | 9/20/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521229 | 9/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521230 | 9/20/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521231 | 9/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521232 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521233 | 9/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521234 | 9/20/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521235 | 9/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521236 | 9/20/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521237 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521238 | 9/20/2018 | $920.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521239 | 9/20/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521240 | 9/20/2018 | $1,825.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521138 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521318 | 9/20/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521304 | 9/20/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521305 | 9/20/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521306 | 9/20/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521307 | 9/20/2018 | $1,214.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521308 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521309 | 9/20/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521310 | 9/20/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521311 | 9/20/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521312 | 9/20/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521313 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521314 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521315 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521271 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521317 | 9/20/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521301 | 9/20/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521319 | 9/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521320 | 9/20/2018 | $3,567.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521321 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521322 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521323 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521324 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521325 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521326 | 9/20/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521327 | 9/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521328 | 9/20/2018 | $996.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521329 | 9/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521330 | 9/20/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521331 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521316 | 9/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521288 | 9/20/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521124 | 9/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521274 | 9/20/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521275 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521276 | 9/20/2018 | $3,256.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521277 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521278 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521279 | 9/20/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521280 | 9/20/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521281 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521282 | 9/20/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521283 | 9/20/2018 | $55,280.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521284 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521285 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521303 | 9/20/2018 | $126.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521294 | 9/20/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521272 | 9/20/2018 | $2,491.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521300 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521299 | 9/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521298 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521297 | 9/20/2018 | $471.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521286 | 9/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521295 | 9/20/2018 | $6,632.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521287 | 9/20/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521293 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521292 | 9/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521291 | 9/20/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521290 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521289 | 9/20/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521302 | 9/20/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521296 | 9/20/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521049 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521126 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520964 | 9/20/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520965 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520966 | 9/20/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520967 | 9/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520968 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520969 | 9/20/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520970 | 9/20/2018 | $167.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520971 | 9/20/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520972 | 9/20/2018 | $513.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520973 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521043 | 9/20/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520962 | 9/20/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521048 | 9/20/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520961 | 9/20/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521050 | 9/20/2018 | $134.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521051 | 9/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521052 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521053 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521054 | 9/20/2018 | $937.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521055-1952 | 9/20/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521056 | 9/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521057 | 9/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521058 | 9/20/2018 | $3,137.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521059 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521060 | 9/20/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521061 | 9/20/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521062 | 9/20/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521047 | 9/20/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520947 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520933 | 9/20/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520934 | 9/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520935 | 9/20/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520936 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520937 | 9/20/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520938 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520939 | 9/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520940 | 9/20/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520941 | 9/20/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520942 | 9/20/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520943 | 9/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520944 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520963 | 9/20/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520946 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521065 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520948 | 9/20/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520949 | 9/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520950 | 9/20/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520951 | 9/20/2018 | $34.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520952 | 9/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520953 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520954 | 9/20/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520955 | 9/20/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520956 | 9/20/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520957 | 9/20/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520958 | 9/20/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520959 | 9/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520960 | 9/20/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000520945 | 9/20/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521110 | 9/20/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521096 | 9/20/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521097 | 9/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521098 | 9/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521099 | 9/20/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521100 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521101 | 9/20/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521102 | 9/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521103 | 9/20/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521104 | 9/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521105 | 9/20/2018 | $491.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521106 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521107 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521063 | 9/20/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521109 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521093 | 9/20/2018 | $229.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521111 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521112 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521113 | 9/20/2018 | $1,344.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521114 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521115 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521116 | 9/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521117 | 9/20/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521118 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521119 | 9/20/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521120 | 9/20/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521121 | 9/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521122 | 9/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521123 | 9/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521108 | 9/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521080 | 9/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521334 | 9/20/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521066 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521067 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521068 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521069 | 9/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521070 | 9/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521071 | 9/20/2018 | $1,700.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 460

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521072 | 9/20/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521073 | 9/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521074 | 9/20/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521075 | 9/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521076 | 9/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521077 | 9/20/2018 | $536.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521095 | 9/20/2018 | $384.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521086 | 9/20/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521064 | 9/20/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521092 | 9/20/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521091 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521090 | 9/20/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521089 | 9/20/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521078 | 9/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521087 | 9/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521079 | 9/20/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521085 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521084 | 9/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521083 | 9/20/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521082 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521081 | 9/20/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521094 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521088 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521026 | 9/20/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521332 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521010 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521011 | 9/20/2018 | $964.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521015 | 9/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521016 | 9/20/2018 | $835.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521017 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521018 | 9/20/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521019 | 9/20/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521020 | 9/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521021 | 9/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521022 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521023 | 9/20/2018 | $731.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521008 | 9/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521025 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521007 | 9/20/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521027 | 9/20/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521028 | 9/20/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521029 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521030 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521031 | 9/20/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521032 | 9/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521033 | 9/20/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521034 | 9/20/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521035 | 9/20/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521036 | 9/20/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521037 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521038 | 9/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521039 | 9/20/2018 | $599.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521024-1965 | 9/20/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520992 | 9/20/2018 | $678.60 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 462

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520878 | 9/20/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520879 | 9/20/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520880 | 9/20/2018 | $1,000.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520974 | 9/20/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520975 | 9/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520976 | 9/20/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520977 | 9/20/2018 | $757.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520979 | 9/20/2018 | $1,026.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520986 | 9/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520987 | 9/20/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520988 | 9/20/2018 | $651.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520989 | 9/20/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521009 | 9/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520991 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521042 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520993 | 9/20/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520994 | 9/20/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520995 | 9/20/2018 | $536.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520996 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520997 | 9/20/2018 | $398.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520998 | 9/20/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520999 | 9/20/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521001 | 9/20/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521002 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521003 | 9/20/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521004-1964 | 9/20/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521005 | 9/20/2018 | $444.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521006 | 9/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520990 | 9/20/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521181 | 9/20/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521167 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521168 | 9/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521169 | 9/20/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521170 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521171 | 9/20/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521172 | 9/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521173 | 9/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521174 | 9/20/2018 | $1,650.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521175 | 9/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521176 | 9/20/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521177 | 9/20/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521178 | 9/20/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521040 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521180 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521164 | 9/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521182 | 9/20/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521183 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521184 | 9/20/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521185 | 9/20/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521186 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521187 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521188 | 9/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521189 | 9/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521190 | 9/20/2018 | $1,922.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521191 | 9/20/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521192 | 9/20/2018 | $1,235.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521193 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521194 | 9/20/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521179 | 9/20/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521151 | 9/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520875 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521044 | 9/20/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521045 | 9/20/2018 | $52,137.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521046 | 9/20/2018 | $6,688.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521140 | 9/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521141 | 9/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521142 | 9/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521143 | 9/20/2018 | $1,077.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521144 | 9/20/2018 | $4,588.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521145 | 9/20/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521146 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521147 | 9/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521148 | 9/20/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521166 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521157 | 9/20/2018 | $398.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521041 | 9/20/2018 | $263.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521163 | 9/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521162 | 9/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521161 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521160 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521149 | 9/20/2018 | $450.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521158 | 9/20/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521150 | 9/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521156 | 9/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521155 | 9/20/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521154 | 9/20/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521153 | 9/20/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521152 | 9/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521165 | 9/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000521159 | 9/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520580 | 9/19/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520215 | 9/18/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520216 | 9/18/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520217 | 9/18/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520218 | 9/18/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520219 | 9/18/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520220 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520378 | 9/18/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520406 | 9/19/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520407 | 9/19/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520408 | 9/19/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520409 | 9/19/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520410 | 9/19/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520594 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520458 | 9/19/2018 | $54,897.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520212 | 9/18/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520581 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520582 | 9/19/2018 | $1,922.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 466

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520583 | 9/19/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520584 | 9/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520585 | 9/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520586 | 9/19/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520587 | 9/19/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520588 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520589 | 9/19/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520590 | 9/19/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520591 | 9/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520592 | 9/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520877 | 9/20/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520411 | 9/19/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000749909-1957 | 7/13/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520856 | 9/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521346 | 9/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521347 | 9/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521348 | 9/20/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521349 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521350 | 9/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521351 | 9/20/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521352 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521353 | 9/20/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521354 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521355 | 9/20/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000749145-1953 | 7/10/2018 | $863.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000749228-1954 | 7/11/2018 | $528.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520214 | 9/18/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000749915-1963 | 7/13/2018 | $481.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520595 | 9/19/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520211 | 9/18/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000518285 | 9/13/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000518280 | 9/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000518279 | 9/13/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000749907-1955 | 7/13/2018 | $584.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000960814 | 9/14/2018 | $38,941.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000749908-1956 | 7/13/2018 | $528.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000749914-1962 | 7/13/2018 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000749913-1961 | 7/13/2018 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000749912-1960 | 7/13/2018 | $306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000749911-1959 | 7/13/2018 | $324.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000749910-1958 | 7/13/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520213 | 9/18/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000517939 | 9/12/2018 | $20,500.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520779 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520764 | 9/20/2018 | $379.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520765 | 9/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520766 | 9/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520767 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520768 | 9/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520770 | 9/20/2018 | $2,435.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520771 | 9/20/2018 | $2,056.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520772 | 9/20/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520773 | 9/20/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520774 | 9/20/2018 | $797.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520775 | 9/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520776 | 9/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520593 | 9/19/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520778 | 9/20/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520761 | 9/20/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520780 | 9/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520781 | 9/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520782 | 9/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520866 | 9/20/2018 | $1,254.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520867 | 9/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520868 | 9/20/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520869 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520870 | 9/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520871 | 9/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520872 | 9/20/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520873 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520874 | 9/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28668 | $606,524.67 | 9/26/2018 | 0000521333 | 9/20/2018 | $332.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520777 | 9/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520748 | 9/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520596 | 9/19/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520614 | 9/19/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520680 | 9/19/2018 | $39,443.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520681 | 9/19/2018 | $16,982.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520723 | 9/19/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520724 | 9/19/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520725 | 9/19/2018 | $364.65 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 469

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520726 | 9/19/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520727 | 9/19/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520728 | 9/19/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520729 | 9/19/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520730 | 9/19/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520737 | 9/20/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520763 | 9/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520754 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520876 | 9/20/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520760 | 9/20/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520759 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520758 | 9/20/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520757 | 9/20/2018 | $1,294.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520738 | 9/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520755 | 9/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520747 | 9/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520753 | 9/20/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520752 | 9/20/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520751 | 9/20/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520750 | 9/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520749 | 9/20/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520762 | 9/20/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29365 | $604,782.81 | 9/27/2018 | 0000520756 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522470 | 9/25/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522424 | 9/25/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522457 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522458 | 9/25/2018 | $2,319.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 470

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522459 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522460 | 9/25/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522461 | 9/25/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522462 | 9/25/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522463 | 9/25/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522464 | 9/25/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522465 | 9/25/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522466 | 9/25/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522467 | 9/25/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522455 | 9/25/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522469 | 9/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522454 | 9/25/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522471 | 9/25/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522472 | 9/25/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522473 | 9/25/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522474 | 9/25/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522475 | 9/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522476 | 9/25/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522477 | 9/25/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522478 | 9/25/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522479 | 9/25/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522480 | 9/25/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522481 | 9/25/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522482 | 9/25/2018 | $410.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522483 | 9/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522468 | 9/25/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522439 | 9/25/2018 | $178.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520854 | 9/20/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522426 | 9/25/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522427 | 9/25/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522428 | 9/25/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522429 | 9/25/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522430 | 9/25/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522431 | 9/25/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522432 | 9/25/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522433 | 9/25/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522434 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522435 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522436 | 9/25/2018 | $2,386.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522456 | 9/25/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522438 | 9/25/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522486 | 9/25/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522440 | 9/25/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522441 | 9/25/2018 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522442 | 9/25/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522443 | 9/25/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522444 | 9/25/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522446 | 9/25/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522447 | 9/25/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522448 | 9/25/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522449 | 9/25/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522450 | 9/25/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522451 | 9/25/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522452 | 9/25/2018 | $1,570.72 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 472

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522453 | 9/25/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522437 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522621 | 9/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522598 | 9/25/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522599 | 9/25/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522600 | 9/25/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522601 | 9/25/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522602 | 9/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522603 | 9/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522604 | 9/25/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522605 | 9/25/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522606 | 9/25/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522607 | 9/25/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522608 | 9/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522609 | 9/25/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522484 | 9/25/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522620 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522571 | 9/25/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522622 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522623 | 9/25/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522624 | 9/25/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522625 | 9/25/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522626 | 9/25/2018 | $1,026.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522627 | 9/25/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522628 | 9/25/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522629 | 9/25/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522630 | 9/25/2018 | $982.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 473

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522631 | 9/25/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522632 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522633 | 9/25/2018 | $332.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522634 | 9/25/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522610 | 9/25/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522557 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522423 | 9/25/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522487 | 9/25/2018 | $2,072.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522488 | 9/25/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522489 | 9/25/2018 | $2,847.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522490 | 9/25/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522491 | 9/25/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522492 | 9/25/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522549 | 9/25/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522550 | 9/25/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522551 | 9/25/2018 | $1,466.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522552 | 9/25/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522553 | 9/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522554 | 9/25/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522573 | 9/25/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522564 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522485 | 9/25/2018 | $756.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522570 | 9/25/2018 | $578.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522569 | 9/25/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522568 | 9/25/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522567 | 9/25/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522555 | 9/25/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 474

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522565 | 9/25/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522556 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522563 | 9/25/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522562 | 9/25/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522561 | 9/25/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522560 | 9/25/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522558 | 9/25/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522572 | 9/25/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522566 | 9/25/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522254 | 9/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522425 | 9/25/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522143 | 9/24/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522144 | 9/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522145 | 9/24/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522146 | 9/24/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522147 | 9/24/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522148 | 9/24/2018 | $482.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522149 | 9/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522150 | 9/24/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522151 | 9/24/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522152 | 9/24/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522153 | 9/24/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522141 | 9/24/2018 | $1,330.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522253 | 9/24/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522140 | 9/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522255 | 9/24/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522256 | 9/24/2018 | $906.75 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522257 | 9/24/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522258 | 9/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522259 | 9/24/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522260 | 9/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522261 | 9/24/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522262 | 9/24/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522341 | 9/24/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522342 | 9/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522343 | 9/24/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522344 | 9/24/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522345 | 9/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522252 | 9/24/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522107 | 9/21/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522034 | 9/21/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522035 | 9/21/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522078 | 9/21/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522079 | 9/21/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522080 | 9/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522081 | 9/21/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522088 | 9/21/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522091 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522101 | 9/21/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522102 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522103 | 9/21/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522104 | 9/21/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522142 | 9/24/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522106 | 9/21/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 476

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522348 | 9/24/2018 | $384.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522108 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522109 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522116 | 9/24/2018 | $1,318.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522117 | 9/24/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522118 | 9/24/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522119 | 9/24/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522120 | 9/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522121 | 9/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522122 | 9/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522123 | 9/24/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522137 | 9/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522138 | 9/24/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522139 | 9/24/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522105 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522409 | 9/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522395 | 9/25/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522396 | 9/25/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522397 | 9/25/2018 | $96.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522398 | 9/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522399 | 9/25/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522400 | 9/25/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522401 | 9/25/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522402 | 9/25/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522403 | 9/25/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522404 | 9/25/2018 | $997.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522405 | 9/25/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 477

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522406 | 9/25/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522346 | 9/24/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522408 | 9/25/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522392 | 9/25/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522410 | 9/25/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522411 | 9/25/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522412 | 9/25/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522413 | 9/25/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522414 | 9/25/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522415 | 9/25/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522416 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522417 | 9/25/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522418 | 9/25/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522419 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522420 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522421 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522422 | 9/25/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522407 | 9/25/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522379 | 9/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522637 | 9/25/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522349 | 9/24/2018 | $550.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522350 | 9/24/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522351 | 9/24/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522352 | 9/24/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522353 | 9/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522354 | 9/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522355 | 9/24/2018 | $378.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522372 | 9/25/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522373 | 9/25/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522374 | 9/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522375 | 9/25/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522376 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522394 | 9/25/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522385 | 9/25/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522347 | 9/24/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522391 | 9/25/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522390 | 9/25/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522389 | 9/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522388 | 9/25/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522377 | 9/25/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522386 | 9/25/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522378 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522384 | 9/25/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522383 | 9/25/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522382 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522381 | 9/25/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522380 | 9/25/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522393 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522387 | 9/25/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490470 | 7/9/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522635 | 9/25/2018 | $1,394.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489796 | 7/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489797 | 7/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489798 | 7/6/2018 | $510.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                     P. 479

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489799 | 7/6/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489800 | 7/6/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489801 | 7/6/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489802 | 7/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489803 | 7/6/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489804 | 7/6/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490273 | 7/9/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490274 | 7/9/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489794 | 7/6/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490469 | 7/9/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489793 | 7/6/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490471 | 7/9/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490472 | 7/9/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490692 | 7/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490693 | 7/10/2018 | $4,519.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490694 | 7/10/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490695 | 7/10/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490696 | 7/10/2018 | $1,106.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490697 | 7/10/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490698 | 7/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490699 | 7/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490700 | 7/10/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490701 | 7/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490702 | 7/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490468 | 7/9/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489484 | 7/6/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000487460 | 6/29/2018 | $491.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 480

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000487622 | 6/29/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000488686 | 7/3/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000488688 | 7/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000488689 | 7/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000488690 | 7/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000488691 | 7/3/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000488692 | 7/3/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000488693 | 7/3/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000488694 | 7/3/2018 | $759.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000488695 | 7/3/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000488696 | 7/3/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489795 | 7/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000488698 | 7/3/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490705 | 7/10/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489489 | 7/6/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489781 | 7/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489782 | 7/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489783 | 7/6/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489784 | 7/6/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489785 | 7/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489786 | 7/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489787 | 7/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489788 | 7/6/2018 | $996.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489789 | 7/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489790 | 7/6/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489791 | 7/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000489792 | 7/6/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000488697 | 7/3/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490750 | 7/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490736 | 7/10/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490737 | 7/10/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490738 | 7/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490739 | 7/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490740 | 7/10/2018 | $943.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490741 | 7/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490742 | 7/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490743 | 7/10/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490744 | 7/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490745 | 7/10/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490746 | 7/10/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490747 | 7/10/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490703 | 7/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490749 | 7/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490733 | 7/10/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490751 | 7/10/2018 | $940.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490752 | 7/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490753 | 7/10/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490754 | 7/10/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490755 | 7/10/2018 | $2,227.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490756 | 7/10/2018 | $1,015.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490757 | 7/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490758 | 7/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490759 | 7/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490760 | 7/10/2018 | $1,360.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490761 | 7/10/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490762 | 7/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490763 | 7/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490748 | 7/10/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490720 | 7/10/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000480781 | 6/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490706 | 7/10/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490707 | 7/10/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490708 | 7/10/2018 | $1,736.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490709 | 7/10/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490710 | 7/10/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490711 | 7/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490712 | 7/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490713 | 7/10/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490714 | 7/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490715 | 7/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490716 | 7/10/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490717 | 7/10/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490735 | 7/10/2018 | $756.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490726 | 7/10/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490704 | 7/10/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490732 | 7/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490731 | 7/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490730 | 7/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490729 | 7/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490718 | 7/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490727 | 7/10/2018 | $397.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490719 | 7/10/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490725 | 7/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490724 | 7/10/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490723 | 7/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490722 | 7/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490721 | 7/10/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490734 | 7/10/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490728 | 7/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522682 | 9/25/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522668 | 9/25/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522669 | 9/25/2018 | $1,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522670 | 9/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522671 | 9/25/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522672 | 9/25/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522673 | 9/25/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522674 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522675 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522676 | 9/25/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522677 | 9/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522678 | 9/25/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522679 | 9/25/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522696 | 9/25/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522681 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522665 | 9/25/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522683 | 9/25/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522684 | 9/25/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522685 | 9/25/2018 | $331.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522686 | 9/25/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522687 | 9/25/2018 | $1,926.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522688 | 9/25/2018 | $342.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522689 | 9/25/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522690 | 9/25/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522691 | 9/25/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522692 | 9/25/2018 | $1,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522693 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522694 | 9/25/2018 | $167.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000486101 | 6/27/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522680 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522652 | 9/25/2018 | $1,187.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522017 | 9/21/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522638 | 9/25/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522639 | 9/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522640 | 9/25/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522641 | 9/25/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522642 | 9/25/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522643 | 9/25/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522644 | 9/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522645 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522646 | 9/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522647 | 9/25/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522648 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522649 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522667 | 9/25/2018 | $2,207.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522658 | 9/25/2018 | $818.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 485

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522697 | 9/25/2018 | $950.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522664 | 9/25/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522663 | 9/25/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522662 | 9/25/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522661 | 9/25/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522650 | 9/25/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522659 | 9/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522651 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522657 | 9/25/2018 | $696.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522656 | 9/25/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522655 | 9/25/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522654 | 9/25/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522653 | 9/25/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522666 | 9/25/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522660 | 9/25/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522745 | 9/25/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522729 | 9/25/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522730 | 9/25/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522731 | 9/25/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522732 | 9/25/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522733 | 9/25/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522734 | 9/25/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522737 | 9/25/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522738 | 9/25/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522739 | 9/25/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522740 | 9/25/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522741 | 9/25/2018 | $2,046.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522742 | 9/25/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522695 | 9/25/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522744 | 9/25/2018 | $2,002.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522726 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522746 | 9/25/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522747 | 9/25/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522748 | 9/25/2018 | $578.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522749 | 9/25/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522781 | 9/25/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000960815 | 9/17/2018 | $61,299.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000960816 | 9/18/2018 | $41,378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000960817 | 9/19/2018 | $36,485.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000480679 | 6/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000480763 | 6/13/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000480766 | 6/13/2018 | $1,684.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000480776 | 6/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522636 | 9/25/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522743 | 9/25/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522713 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522698 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522699 | 9/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522700 | 9/25/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522701 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522702 | 9/25/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522703 | 9/25/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522704 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522705 | 9/25/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 487

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522706 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522707 | 9/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522708 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522709 | 9/25/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522710 | 9/25/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522728 | 9/25/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522719 | 9/25/2018 | $34.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000481269 | 6/14/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522725 | 9/25/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522724 | 9/25/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522723 | 9/25/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522722 | 9/25/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522711 | 9/25/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522720 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522712 | 9/25/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522718 | 9/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522717 | 9/25/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522716 | 9/25/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522715 | 9/25/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522714 | 9/25/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522727 | 9/25/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522721 | 9/25/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521959 | 9/21/2018 | $1,199.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522128 | 9/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521946 | 9/21/2018 | $578.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521947 | 9/21/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521948 | 9/21/2018 | $2,181.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 488

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521949 | 9/21/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521950 | 9/21/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521951 | 9/21/2018 | $325.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521952 | 9/21/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521953 | 9/21/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521954 | 9/21/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521955 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521956 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521944 | 9/21/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521958 | 9/21/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521943 | 9/21/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521960 | 9/21/2018 | $221.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521961 | 9/21/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521962 | 9/21/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521963 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521964 | 9/21/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521965 | 9/21/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521966 | 9/21/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521967 | 9/21/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521968 | 9/21/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521969 | 9/21/2018 | $315.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521970 | 9/21/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521971 | 9/21/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521972 | 9/21/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521957 | 9/21/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521929 | 9/21/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521779 | 9/21/2018 | $178.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521780 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521781 | 9/21/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521782 | 9/21/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521879 | 9/21/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521880 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521882 | 9/21/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521883 | 9/21/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521884 | 9/21/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521885 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521886 | 9/21/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521887 | 9/21/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521945 | 9/21/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521928 | 9/21/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521975 | 9/21/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521930 | 9/21/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521931 | 9/21/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521932 | 9/21/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521933 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521934 | 9/21/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521935 | 9/21/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521936 | 9/21/2018 | $1,111.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521937 | 9/21/2018 | $3,914.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521938 | 9/21/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521939 | 9/21/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521940 | 9/21/2018 | $1,027.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521941 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521942 | 9/21/2018 | $1,443.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521889 | 9/21/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522039 | 9/21/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522021 | 9/21/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522022 | 9/21/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522023 | 9/21/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522024 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522025 | 9/21/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522026 | 9/21/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522027 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522028 | 9/21/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522029 | 9/21/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522030 | 9/21/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522031 | 9/21/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522032 | 9/21/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521973 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522038 | 9/21/2018 | $846.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522003 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522040 | 9/21/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522041 | 9/21/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522042 | 9/21/2018 | $2,610.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522043 | 9/21/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522044 | 9/21/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522045 | 9/21/2018 | $785.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522046 | 9/21/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522047 | 9/21/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522048 | 9/21/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522049 | 9/21/2018 | $1,087.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 491

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522050 | 9/21/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522051 | 9/21/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522033 | 9/21/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522037 | 9/21/2018 | $2,333.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521990 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521756 | 9/21/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521976 | 9/21/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521977 | 9/21/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521978 | 9/21/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521979 | 9/21/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521980 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521981 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521982 | 9/21/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521983 | 9/21/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521984 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521985 | 9/21/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521986 | 9/21/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521987 | 9/21/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522020 | 9/21/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521996 | 9/21/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521974 | 9/21/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522002 | 9/21/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522001 | 9/21/2018 | $990.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522000 | 9/21/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521999 | 9/21/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521988 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521997 | 9/21/2018 | $782.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521989 | 9/21/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521995 | 9/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521994 | 9/21/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521993 | 9/21/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521992 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521991 | 9/21/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522019 | 9/21/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521998 | 9/21/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521509 | 9/21/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521485 | 9/21/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521486 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521487 | 9/21/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521498 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521499 | 9/21/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521500 | 9/21/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521501 | 9/21/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521502 | 9/21/2018 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521503 | 9/21/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521504 | 9/21/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521505 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521506 | 9/21/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521526 | 9/21/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521508 | 9/21/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521482 | 9/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521510 | 9/21/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521511 | 9/21/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521512 | 9/21/2018 | $1,705.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521513 | 9/21/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521514 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521516 | 9/21/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521517 | 9/21/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521518 | 9/21/2018 | $842.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521519 | 9/21/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521520 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521521 | 9/21/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521522 | 9/21/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521778 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521507 | 9/21/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521357 | 9/20/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490764 | 7/10/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520857 | 9/20/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520858 | 9/20/2018 | $273.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520859 | 9/20/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520860 | 9/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520861 | 9/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520864 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520881 | 9/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520984 | 9/20/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520985 | 9/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521000 | 9/20/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521012 | 9/20/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521013 | 9/20/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521484 | 9/21/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521385 | 9/21/2018 | $187.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521528 | 9/21/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521481 | 9/21/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521449 | 9/21/2018 | $513.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521389 | 9/21/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521388 | 9/21/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521014 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521386 | 9/21/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521356 | 9/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521384 | 9/21/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521383 | 9/21/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521382 | 9/21/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521381 | 9/21/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521380 | 9/21/2018 | $3,749.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521483 | 9/21/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521387 | 9/21/2018 | $2,997.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521742 | 9/21/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521668 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521669 | 9/21/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521670 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521671 | 9/21/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521673 | 9/21/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521675 | 9/21/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521676 | 9/21/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521735 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521736 | 9/21/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521737 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521738 | 9/21/2018 | $192.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521739 | 9/21/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521523 | 9/21/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521741 | 9/21/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521665 | 9/21/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521743 | 9/21/2018 | $1,282.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521744-1968 | 9/21/2018 | $790.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521745-1969 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521746-1970 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521747-1971 | 9/21/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521748 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521749 | 9/21/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521750 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521751 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521752 | 9/21/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521754 | 9/21/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521755 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522129 | 9/24/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521740 | 9/21/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521652 | 9/21/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521529 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521530 | 9/21/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521531 | 9/21/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521532 | 9/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521533 | 9/21/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521534 | 9/21/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521535 | 9/21/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521536 | 9/21/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 496

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521542 | 9/21/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521644 | 9/21/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521645 | 9/21/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521646 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521647 | 9/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521667 | 9/21/2018 | $273.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521658 | 9/21/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521777 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521664 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521663 | 9/21/2018 | $1,282.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521662 | 9/21/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521661 | 9/21/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521648 | 9/21/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521659 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521649 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521657 | 9/21/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521656 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521655 | 9/21/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521654 | 9/21/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521653 | 9/21/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521666 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000521660 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522339 | 9/24/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522127 | 9/24/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522326 | 9/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522327 | 9/24/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522328 | 9/24/2018 | $397.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522329 | 9/24/2018 | $2,039.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522330 | 9/24/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522331 | 9/24/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522332 | 9/24/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522333 | 9/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522334 | 9/24/2018 | $1,626.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522335 | 9/24/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522336 | 9/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522324 | 9/24/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522338 | 9/24/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522323 | 9/24/2018 | $185.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522340 | 9/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000512032 | 8/27/2018 | $414.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519039 | 9/14/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519440 | 9/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519441 | 9/14/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519442 | 9/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519443 | 9/14/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519444 | 9/14/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519445 | 9/14/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519446 | 9/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519447 | 9/14/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519448 | 9/14/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519449 | 9/14/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522337 | 9/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522309 | 9/24/2018 | $1,733.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522291 | 9/24/2018 | $151.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522292 | 9/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522293 | 9/24/2018 | $663.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522294 | 9/24/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522295 | 9/24/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522296 | 9/24/2018 | $2,295.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522297 | 9/24/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522298 | 9/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522299 | 9/24/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522300 | 9/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522301 | 9/24/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522302 | 9/24/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522325 | 9/24/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522304 | 9/24/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519452 | 9/14/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522310 | 9/24/2018 | $2,379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522311 | 9/24/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522312 | 9/24/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522313 | 9/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522314 | 9/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522315 | 9/24/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522316 | 9/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522317 | 9/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522318 | 9/24/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522319 | 9/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522320 | 9/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522321 | 9/24/2018 | $2,566.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522322 | 9/24/2018 | $905.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 499

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522303 | 9/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521874 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521768 | 9/21/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521769 | 9/21/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521770 | 9/21/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521771 | 9/21/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521772 | 9/21/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521773 | 9/21/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521774 | 9/21/2018 | $1,690.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521775 | 9/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521776 | 9/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521869 | 9/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521870 | 9/21/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521871 | 9/21/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519450 | 9/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521873 | 9/21/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521765 | 9/21/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522004 | 9/21/2018 | $61,799.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522006 | 9/21/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522007 | 9/21/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522008 | 9/21/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522009 | 9/21/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522010 | 9/21/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522011 | 9/21/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522012 | 9/21/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522013 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522014 | 9/21/2018 | $2,120.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 500

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522015 | 9/21/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522016 | 9/21/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000520855 | 9/20/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521872 | 9/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000520981 | 9/20/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522288 | 9/24/2018 | $2,075.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519453 | 9/14/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519454 | 9/14/2018 | $3,009.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519455 | 9/14/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519456 | 9/14/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519457 | 9/14/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519458 | 9/14/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519459 | 9/14/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000520740 | 9/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000520741 | 9/20/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000520742 | 9/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000520743 | 9/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000520744 | 9/20/2018 | $1,232.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521767 | 9/21/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $4,481,864.81 | 10/1/2018 | 0000521758 | 9/21/2018 | $4,340.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000519451 | 9/14/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521764-3228 | 9/21/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521763-3227 | 9/21/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521762 | 9/21/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521761 | 9/21/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000520978 | 9/20/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521759 | 9/21/2018 | $920.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000520980 | 9/20/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521757 | 9/21/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521544 | 9/21/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521538 | 9/21/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000520983 | 9/20/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000520982 | 9/20/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521766 | 9/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000521760 | 9/21/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522200 | 9/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522186 | 9/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522187 | 9/24/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522188 | 9/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522189 | 9/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522190 | 9/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522191 | 9/24/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522192 | 9/24/2018 | $398.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522193 | 9/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522194 | 9/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522195 | 9/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522196 | 9/24/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522197 | 9/24/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522214 | 9/24/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522199 | 9/24/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522183 | 9/24/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522201 | 9/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522202 | 9/24/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522203 | 9/24/2018 | $1,126.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522204 | 9/24/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522205 | 9/24/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522206 | 9/24/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522207 | 9/24/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522208 | 9/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522209 | 9/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522210 | 9/24/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522211 | 9/24/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522212 | 9/24/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522290 | 9/24/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522198 | 9/24/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522170 | 9/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522130 | 9/24/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522131 | 9/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522132 | 9/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522133 | 9/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522134 | 9/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522135 | 9/24/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522136 | 9/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522162 | 9/24/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522163 | 9/24/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522164 | 9/24/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522165 | 9/24/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522166 | 9/24/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522167 | 9/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522185 | 9/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522176 | 9/24/2018 | $1,022.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522215 | 9/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522182 | 9/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522181 | 9/24/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522180 | 9/24/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522179 | 9/24/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522168 | 9/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522177 | 9/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522169 | 9/24/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522175 | 9/24/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522174 | 9/24/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522173 | 9/24/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522172 | 9/24/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522171 | 9/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522184 | 9/24/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522178 | 9/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522275 | 9/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522248 | 9/24/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522249 | 9/24/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522250 | 9/24/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522251 | 9/24/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522265 | 9/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522266 | 9/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522267 | 9/24/2018 | $1,361.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522268 | 9/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522269 | 9/24/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522270 | 9/24/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522271 | 9/24/2018 | $1,869.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522272 | 9/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522213 | 9/24/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522274 | 9/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522245 | 9/24/2018 | $993.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522276 | 9/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522277 | 9/24/2018 | $315.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522278 | 9/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522279 | 9/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522280 | 9/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522281 | 9/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522282 | 9/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522283 | 9/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522284 | 9/24/2018 | $3,884.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522285 | 9/24/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522286 | 9/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522287 | 9/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30524 | $481,864.81 | 10/1/2018 | 0000522018 | 9/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522273 | 9/24/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522232 | 9/24/2018 | $1,799.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522216 | 9/24/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522217 | 9/24/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522218 | 9/24/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522219 | 9/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522220 | 9/24/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522221 | 9/24/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522222 | 9/24/2018 | $1,264.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522223 | 9/24/2018 | $718.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522224 | 9/24/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522225 | 9/24/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522226 | 9/24/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522228 | 9/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522229 | 9/24/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522247 | 9/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522238 | 9/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522289 | 9/24/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522244 | 9/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522243 | 9/24/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522242 | 9/24/2018 | $2,379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522241 | 9/24/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522230 | 9/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522239 | 9/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522231 | 9/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522237 | 9/24/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522236 | 9/24/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522235 | 9/24/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522234 | 9/24/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522233 | 9/24/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522246 | 9/24/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29914 | $336,858.18 | 9/28/2018 | 0000522240 | 9/24/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502783 | 7/31/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000500943 | 7/26/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502720 | 7/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502721 | 7/31/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502722 | 7/31/2018 | $674.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502723 | 7/31/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502728 | 7/31/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502730 | 7/31/2018 | $900.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502731 | 7/31/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502732 | 7/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502733 | 7/31/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502734 | 7/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502735 | 7/31/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502718 | 7/31/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502741 | 7/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502717 | 7/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502784 | 7/31/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502785 | 7/31/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502786 | 7/31/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502787 | 7/31/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502788 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502789 | 7/31/2018 | $229.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502790 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502791 | 7/31/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502792 | 7/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502793 | 7/31/2018 | $3,726.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502794 | 7/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502795 | 7/31/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502796 | 7/31/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502736 | 7/31/2018 | $8,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502524 | 7/30/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502878 | 7/31/2018 | $151.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502510 | 7/30/2018 | $1,261.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502511 | 7/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502512 | 7/30/2018 | $351.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502513 | 7/30/2018 | $1,235.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502514 | 7/30/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502515 | 7/30/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502516 | 7/30/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502517 | 7/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502518 | 7/30/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502520 | 7/30/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502521 | 7/30/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502719 | 7/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502523 | 7/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502799 | 7/31/2018 | $272.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502525 | 7/30/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502526 | 7/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502527 | 7/30/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502528 | 7/30/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502529 | 7/30/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502530 | 7/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502531 | 7/30/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502532 | 7/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502533 | 7/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502534 | 7/30/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502535 | 7/30/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502598 | 7/30/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502715 | 7/31/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 508

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502522 | 7/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503042 | 8/1/2018 | $1,584.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503028 | 8/1/2018 | $934.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503029 | 8/1/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503030 | 8/1/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503031 | 8/1/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503032 | 8/1/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503033 | 8/1/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503034 | 8/1/2018 | $2,387.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503035 | 8/1/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503036 | 8/1/2018 | $387.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503037 | 8/1/2018 | $1,065.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503038 | 8/1/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503039 | 8/1/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502797 | 7/31/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503041 | 8/1/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503005 | 8/1/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503043 | 8/1/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503044 | 8/1/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503045 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503046 | 8/1/2018 | $548.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503047 | 8/1/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503048 | 8/1/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503049 | 8/1/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503050 | 8/1/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503051 | 8/1/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503052 | 8/1/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503053 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503054 | 8/1/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503055 | 8/1/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503040 | 8/1/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502830 | 7/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000500942 | 7/26/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502800 | 7/31/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502801 | 7/31/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502802 | 7/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502803 | 7/31/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502804 | 7/31/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502805 | 7/31/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502806 | 7/31/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502807 | 7/31/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502808 | 7/31/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502809 | 7/31/2018 | $335.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502810 | 7/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502811 | 7/31/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503027 | 8/1/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502972 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502798 | 7/31/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503004 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503003 | 8/1/2018 | $351.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502997 | 7/31/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502996 | 7/31/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502828 | 7/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502973 | 7/31/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502829 | 7/31/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502971 | 7/31/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502970 | 7/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502969 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502968 | 7/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502831 | 7/31/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503006 | 8/1/2018 | $1,156.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000502974 | 7/31/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502923 | 7/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000500944 | 7/26/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502910 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502911 | 7/31/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502912 | 7/31/2018 | $687.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502913 | 7/31/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502914 | 7/31/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502915 | 7/31/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502916 | 7/31/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502917 | 7/31/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502918 | 7/31/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502919 | 7/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502920 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502908 | 7/31/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502922 | 7/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502907 | 7/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502924 | 7/31/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502925 | 7/31/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502926 | 7/31/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 511

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502927 | 7/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502928 | 7/31/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502929 | 7/31/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502930 | 7/31/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502931 | 7/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502932 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502933 | 7/31/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502934 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502935 | 7/31/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502936 | 7/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502921 | 7/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502893 | 7/31/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000418876-972 | 7/30/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502880 | 7/31/2018 | $2,455.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502881 | 7/31/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502882 | 7/31/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502883 | 7/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502884 | 7/31/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502885 | 7/31/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502886 | 7/31/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502887 | 7/31/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502888 | 7/31/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502889 | 7/31/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502890 | 7/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502909 | 7/31/2018 | $3,121.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502892 | 7/31/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502939 | 7/31/2018 | $432.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502894 | 7/31/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502895 | 7/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502896 | 7/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502897 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502898 | 7/31/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502899 | 7/31/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502900 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502901 | 7/31/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502902 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502903 | 7/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502904 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502905 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502906 | 7/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502891 | 7/31/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502991 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502977 | 7/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502978 | 7/31/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502979 | 7/31/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502980 | 7/31/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502981 | 7/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502982 | 7/31/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502983 | 7/31/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502984 | 7/31/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502985 | 7/31/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502986 | 7/31/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502987 | 7/31/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502988 | 7/31/2018 | $1,090.05 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 513

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502937 | 7/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502990 | 7/31/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502967 | 7/31/2018 | $1,989.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502992 | 7/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502993 | 7/31/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502994 | 7/31/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502995 | 7/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000960776 | 7/23/2018 | $82,398.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000960777 | 7/24/2018 | $59,519.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000960778 | 7/25/2018 | $63,350.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000488687 | 7/3/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000500937-991 | 7/26/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000500938-992 | 7/26/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000500939-993 | 7/26/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000500940-994 | 7/26/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000500941 | 7/26/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502989 | 7/31/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502954 | 7/31/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503058 | 8/1/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502940 | 7/31/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502941 | 7/31/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502942 | 7/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502943 | 7/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502944 | 7/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502945 | 7/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502946 | 7/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502947 | 7/31/2018 | $187.20 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 514

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502948 | 7/31/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502949 | 7/31/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502950 | 7/31/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502951 | 7/31/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502976 | 7/31/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502960 | 7/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502938 | 7/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502966 | 7/31/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502965 | 7/31/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502964 | 7/31/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502963 | 7/31/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502952 | 7/31/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502961 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502953 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502959 | 7/31/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502958 | 7/31/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502957 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502956 | 7/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502955 | 7/31/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502975 | 7/31/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502962 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503235 | 8/1/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503056 | 8/1/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503222 | 8/1/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503223 | 8/1/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503224 | 8/1/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503225 | 8/1/2018 | $1,700.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503226 | 8/1/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503227 | 8/1/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503228 | 8/1/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503229 | 8/1/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503230 | 8/1/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503231 | 8/1/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503232 | 8/1/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503220 | 8/1/2018 | $2,781.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503234 | 8/1/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503219 | 8/1/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503236 | 8/1/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503237 | 8/1/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503238 | 8/1/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503239 | 8/1/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503240 | 8/1/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503241 | 8/1/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503242 | 8/1/2018 | $20,328.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503243 | 8/1/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503244 | 8/1/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503245 | 8/1/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503246 | 8/1/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503247 | 8/1/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503248 | 8/1/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503233 | 8/1/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503201 | 8/1/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503187 | 8/1/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503188 | 8/1/2018 | $1,059.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503189 | 8/1/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503190 | 8/1/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503191 | 8/1/2018 | $1,923.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503192 | 8/1/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503193 | 8/1/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503194 | 8/1/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503195 | 8/1/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503196 | 8/1/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503197 | 8/1/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503198 | 8/1/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503221 | 8/1/2018 | $739.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503200 | 8/1/2018 | $2,202.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503251 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503202 | 8/1/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503203 | 8/1/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503204 | 8/1/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503205 | 8/1/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503206 | 8/1/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503207 | 8/1/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503208 | 8/1/2018 | $876.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503210 | 8/1/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503211 | 8/1/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503212 | 8/1/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503216 | 8/1/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503217 | 8/1/2018 | $899.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503218 | 8/1/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503199 | 8/1/2018 | $205.72 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503296 | 8/1/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503282 | 8/1/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503283 | 8/1/2018 | $311.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503284 | 8/1/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503285 | 8/1/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503286 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503287 | 8/1/2018 | $831.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503288 | 8/1/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503289 | 8/1/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503290 | 8/1/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503291 | 8/1/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503292 | 8/1/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503293 | 8/1/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503249 | 8/1/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503295 | 8/1/2018 | $1,330.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503279 | 8/1/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503297 | 8/1/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503298 | 8/1/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503299 | 8/1/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503300 | 8/1/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503301 | 8/1/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503302 | 8/1/2018 | $1,439.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503303 | 8/1/2018 | $3,288.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503304 | 8/1/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503305 | 8/1/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503306 | 8/1/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503307 | 8/1/2018 | $353.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503308 | 8/1/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503309 | 8/1/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503294 | 8/1/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503266 | 8/1/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503184 | 8/1/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503252 | 8/1/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503253 | 8/1/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503254 | 8/1/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503255 | 8/1/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503256 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503257 | 8/1/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503258 | 8/1/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503259 | 8/1/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503260 | 8/1/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503261 | 8/1/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503262 | 8/1/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503263 | 8/1/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503281 | 8/1/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503272 | 8/1/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503250 | 8/1/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503278 | 8/1/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503277 | 8/1/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503276 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503275 | 8/1/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503264 | 8/1/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503273 | 8/1/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503265 | 8/1/2018 | $66.30 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 519

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503271 | 8/1/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503270 | 8/1/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503269 | 8/1/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503268 | 8/1/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503267 | 8/1/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503280 | 8/1/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503274 | 8/1/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503106 | 8/1/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503092 | 8/1/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503093 | 8/1/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503094 | 8/1/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503095 | 8/1/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503096 | 8/1/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503097 | 8/1/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503098 | 8/1/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503099 | 8/1/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503100 | 8/1/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503101 | 8/1/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503102 | 8/1/2018 | $708.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503103 | 8/1/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503123 | 8/1/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503105 | 8/1/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503089 | 8/1/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503107 | 8/1/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503108 | 8/1/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503109 | 8/1/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503110 | 8/1/2018 | $386.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503111 | 8/1/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503112 | 8/1/2018 | $1,025.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503113 | 8/1/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503114 | 8/1/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503115 | 8/1/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503116 | 8/1/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503120 | 8/1/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503121 | 8/1/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503186 | 8/1/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503104 | 8/1/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503076 | 8/1/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502877 | 7/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503059 | 8/1/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503063 | 8/1/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503064 | 8/1/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503065 | 8/1/2018 | $1,466.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503066 | 8/1/2018 | $739.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503067 | 8/1/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503068 | 8/1/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503069 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503070 | 8/1/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503071 | 8/1/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503072 | 8/1/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503073 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503091 | 8/1/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503082 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503124-995 | 8/1/2018 | $953.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503088 | 8/1/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503087 | 8/1/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503086 | 8/1/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503085 | 8/1/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503074 | 8/1/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503083 | 8/1/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503075 | 8/1/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503081 | 8/1/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503080 | 8/1/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503079 | 8/1/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503078 | 8/1/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503077 | 8/1/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503090 | 8/1/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503084 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503171 | 8/1/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503156 | 8/1/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503157 | 8/1/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503158 | 8/1/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503159 | 8/1/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503160 | 8/1/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503162 | 8/1/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503163 | 8/1/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503164 | 8/1/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503165 | 8/1/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503166 | 8/1/2018 | $562.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503167-996 | 8/1/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503168 | 8/1/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 522

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503122 | 8/1/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503170 | 8/1/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503153 | 8/1/2018 | $1,363.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503172 | 8/1/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503173 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503174 | 8/1/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503175 | 8/1/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503176 | 8/1/2018 | $1,735.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503177 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503178 | 8/1/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503179 | 8/1/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503180 | 8/1/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503181 | 8/1/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503182 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503183 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503057 | 8/1/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503169 | 8/1/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503140 | 8/1/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503125 | 8/1/2018 | $1,106.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503126 | 8/1/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503127 | 8/1/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503128 | 8/1/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503129 | 8/1/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503130 | 8/1/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503131 | 8/1/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503132 | 8/1/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503133 | 8/1/2018 | $920.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 523

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503134 | 8/1/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503135 | 8/1/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503136 | 8/1/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503137 | 8/1/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503155 | 8/1/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503146 | 8/1/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503185 | 8/1/2018 | $351.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503152 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503151 | 8/1/2018 | $2,396.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503150 | 8/1/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503149 | 8/1/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503138 | 8/1/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503147 | 8/1/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503139 | 8/1/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503145 | 8/1/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503144 | 8/1/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503143 | 8/1/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503142 | 8/1/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503141 | 8/1/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503154 | 8/1/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503148 | 8/1/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502481 | 7/30/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502436 | 7/30/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502468 | 7/30/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502469 | 7/30/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502470 | 7/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502471 | 7/30/2018 | $1,130.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 524

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502472 | 7/30/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502473 | 7/30/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502474 | 7/30/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502475 | 7/30/2018 | $758.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502476 | 7/30/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502477 | 7/30/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502478 | 7/30/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502466 | 7/30/2018 | $1,613.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502480 | 7/30/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502465 | 7/30/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502482 | 7/30/2018 | $2,387.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502483 | 7/30/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502484 | 7/30/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502485 | 7/30/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502486 | 7/30/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502487 | 7/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502488 | 7/30/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502489 | 7/30/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502490 | 7/30/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502519 | 7/30/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502536 | 7/30/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502537 | 7/30/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502538 | 7/30/2018 | $649.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502479 | 7/30/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502451 | 7/30/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502879 | 7/31/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502438 | 7/30/2018 | $1,126.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 525

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502439 | 7/30/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502440 | 7/30/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502441 | 7/30/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502442 | 7/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502443 | 7/30/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502444 | 7/30/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502445 | 7/30/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502446 | 7/30/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502447 | 7/30/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502448 | 7/30/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502467 | 7/30/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502450 | 7/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502541 | 7/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502452 | 7/30/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502453 | 7/30/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502454 | 7/30/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502455 | 7/30/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502456 | 7/30/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502457 | 7/30/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502458 | 7/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502459 | 7/30/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502460 | 7/30/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502461 | 7/30/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502462 | 7/30/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502463 | 7/30/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502464 | 7/30/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502449 | 7/30/2018 | $841.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000499557 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502572 | 7/30/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502573 | 7/30/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502574 | 7/30/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502575 | 7/30/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502576 | 7/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502577 | 7/30/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502578 | 7/30/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502579 | 7/30/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502580 | 7/30/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502581 | 7/30/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000499553 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000499554 | 7/20/2018 | $2,365.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502539 | 7/30/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000499556 | 7/20/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502569 | 7/30/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000499558 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000499559 | 7/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000500834 | 7/26/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000500835 | 7/26/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000500836 | 7/26/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000500837 | 7/26/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000500838 | 7/26/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502409 | 7/30/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502410 | 7/30/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502411 | 7/30/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502412 | 7/30/2018 | $2,319.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 527

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502413 | 7/30/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502414 | 7/30/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000499555 | 7/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502556 | 7/30/2018 | $965.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502435 | 7/30/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502542 | 7/30/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502543 | 7/30/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502544 | 7/30/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502545 | 7/30/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502546 | 7/30/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502547 | 7/30/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502548 | 7/30/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502549 | 7/30/2018 | $2,023.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502550 | 7/30/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502551 | 7/30/2018 | $850.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502552 | 7/30/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502553 | 7/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502571 | 7/30/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502562 | 7/30/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/6/2018 | 0000502540 | 7/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502568 | 7/30/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502567 | 7/30/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502566 | 7/30/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502565 | 7/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502554 | 7/30/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502563 | 7/30/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502555 | 7/30/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 528

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502561 | 7/30/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502560 | 7/30/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502559 | 7/30/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502558 | 7/30/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502557 | 7/30/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502570 | 7/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502564 | 7/30/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500419 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502437 | 7/30/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500406 | 7/24/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500407 | 7/24/2018 | $965.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500408 | 7/24/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500409 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500410 | 7/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500411 | 7/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500412 | 7/24/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500413 | 7/24/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500414 | 7/24/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500415 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500416 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500404 | 7/24/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500418 | 7/24/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500403 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500420 | 7/24/2018 | $221.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500421 | 7/24/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500422 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500423 | 7/24/2018 | $674.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500424 | 7/24/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500425 | 7/24/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500426 | 7/24/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500427 | 7/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500428-980 | 7/24/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500429-981 | 7/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500430-982 | 7/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500431-983 | 7/24/2018 | $965.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500432-984 | 7/24/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500417 | 7/24/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500389 | 7/24/2018 | $850.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000418877-973 | 7/30/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000418878-974 | 7/30/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000418879-975 | 7/30/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000418880-976 | 7/30/2018 | $1,000.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000418881-977 | 7/30/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000418884-978 | 7/30/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000418885-979 | 7/30/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000487449 | 6/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000499864 | 7/23/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000499871 | 7/23/2018 | $1,326.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500385 | 7/24/2018 | $1,878.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500386 | 7/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500405 | 7/24/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500388 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500435-987 | 7/24/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500390 | 7/24/2018 | $432.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500391 | 7/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500392 | 7/24/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500393 | 7/24/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500394 | 7/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500395 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500396 | 7/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500397 | 7/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500398 | 7/24/2018 | $2,163.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500399 | 7/24/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500400 | 7/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500401 | 7/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500402 | 7/24/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500387 | 7/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502421 | 7/30/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500778 | 7/25/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500779 | 7/25/2018 | $11,700.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500780 | 7/25/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500781 | 7/25/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500782 | 7/25/2018 | $11,700.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500966 | 7/26/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000501112 | 7/26/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000501113 | 7/26/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000501553 | 7/26/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502416 | 7/30/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502417 | 7/30/2018 | $2,720.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502418 | 7/30/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500433-985 | 7/24/2018 | $841.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502420 | 7/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500775 | 7/25/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502422 | 7/30/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502423 | 7/30/2018 | $1,121.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502424 | 7/30/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502425 | 7/30/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502426 | 7/30/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502427 | 7/30/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502428 | 7/30/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502429 | 7/30/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502430 | 7/30/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502431 | 7/30/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502432 | 7/30/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502433 | 7/30/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502434 | 7/30/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000502419 | 7/30/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500670 | 7/25/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502492 | 7/30/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500436-988 | 7/24/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500437-989 | 7/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500438 | 7/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500439 | 7/24/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500440 | 7/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500441 | 7/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500662 | 7/25/2018 | $838.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500663 | 7/25/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500664 | 7/25/2018 | $134.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500665 | 7/25/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500666 | 7/25/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500667 | 7/25/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500777 | 7/25/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500676 | 7/25/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500434-986 | 7/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500774 | 7/25/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500773 | 7/25/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500772 | 7/25/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500771 | 7/25/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500668 | 7/25/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500677 | 7/25/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500669 | 7/25/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500675 | 7/25/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500674 | 7/25/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500673 | 7/25/2018 | $844.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500672 | 7/25/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500671 | 7/25/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500776 | 7/25/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00181 | $174,876.72 | 8/3/2018 | 0000500770 | 7/25/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502755 | 7/31/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502415 | 7/30/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502742 | 7/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502743 | 7/31/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502744 | 7/31/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502745 | 7/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502746 | 7/31/2018 | $1,461.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 533

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502747 | 7/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502748 | 7/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502749 | 7/31/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502750 | 7/31/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502751 | 7/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502752 | 7/31/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502739 | 7/31/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502754 | 7/31/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502738 | 7/31/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502756 | 7/31/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502757 | 7/31/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502758 | 7/31/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502759 | 7/31/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502760 | 7/31/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502761 | 7/31/2018 | $790.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502762 | 7/31/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502763 | 7/31/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502764 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502765 | 7/31/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502766 | 7/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502767 | 7/31/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502768 | 7/31/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502753 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502707 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502693 | 7/31/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502694 | 7/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502695 | 7/31/2018 | $197.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502696 | 7/31/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502697 | 7/31/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502698 | 7/31/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502699 | 7/31/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502700 | 7/31/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502701 | 7/31/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502702 | 7/31/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502703 | 7/31/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502704 | 7/31/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502740 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502706 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502771 | 7/31/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502708 | 7/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502709 | 7/31/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502710 | 7/31/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502711 | 7/31/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502712 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502713 | 7/31/2018 | $783.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502714 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502716 | 7/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502724 | 7/31/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502725 | 7/31/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502726 | 7/31/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502727 | 7/31/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502737 | 7/31/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502705 | 7/31/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502863 | 7/31/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 535

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502849 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502850 | 7/31/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502851 | 7/31/2018 | $1,255.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502852 | 7/31/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502853 | 7/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502854 | 7/31/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502855 | 7/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502856 | 7/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502857 | 7/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502858 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502859 | 7/31/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502860 | 7/31/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502769 | 7/31/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502862 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502846 | 7/31/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502864 | 7/31/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502865 | 7/31/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502866 | 7/31/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502867 | 7/31/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502868 | 7/31/2018 | $1,170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502869 | 7/31/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502870 | 7/31/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502871 | 7/31/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502872 | 7/31/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502873 | 7/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502874 | 7/31/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502875 | 7/31/2018 | $432.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502876 | 7/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502861 | 7/31/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502833 | 7/31/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502690 | 7/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502772 | 7/31/2018 | $5,169.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502773 | 7/31/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502774 | 7/31/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502775 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502776 | 7/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502777 | 7/31/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502778 | 7/31/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502779 | 7/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502780 | 7/31/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502781 | 7/31/2018 | $1,312.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502782 | 7/31/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502813 | 7/31/2018 | $816.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502848 | 7/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502839 | 7/31/2018 | $965.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502770 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502845 | 7/31/2018 | $4,674.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502844 | 7/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502843 | 7/31/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502842 | 7/31/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502814 | 7/31/2018 | $374.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502840 | 7/31/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502832 | 7/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502838 | 7/31/2018 | $1,208.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502837 | 7/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502836 | 7/31/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502835 | 7/31/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502834 | 7/31/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502847 | 7/31/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502841 | 7/31/2018 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502612 | 7/30/2018 | $1,841.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502597 | 7/30/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502599 | 7/30/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502600 | 7/30/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502601 | 7/30/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502602 | 7/30/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502603 | 7/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502604 | 7/30/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502605 | 7/30/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502606 | 7/30/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502607 | 7/30/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502608 | 7/30/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502609 | 7/30/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502630 | 7/31/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502611 | 7/30/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502594 | 7/30/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502613 | 7/30/2018 | $1,261.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502614 | 7/30/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502615 | 7/30/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502616 | 7/30/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502617 | 7/30/2018 | $845.32 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 538

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502618 | 7/30/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502619 | 7/30/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502624 | 7/31/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502625 | 7/31/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502626 | 7/31/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502627 | 7/31/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502628 | 7/31/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502692 | 7/31/2018 | $2,033.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502610 | 7/30/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502509 | 7/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503312 | 8/1/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502493 | 7/30/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502494 | 7/30/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502495 | 7/30/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502496 | 7/30/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502497 | 7/30/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502498 | 7/30/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502499 | 7/30/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502500 | 7/30/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502503 | 7/30/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502504 | 7/30/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502505 | 7/30/2018 | $965.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502506 | 7/30/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502596 | 7/30/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502587 | 7/30/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502631 | 7/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502593 | 7/30/2018 | $438.75 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 539

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502592 | 7/30/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502591 | 7/30/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502590 | 7/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502507 | 7/30/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502588 | 7/30/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502508 | 7/30/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502586 | 7/30/2018 | $790.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502585 | 7/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502584 | 7/30/2018 | $2,322.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502583 | 7/30/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502582 | 7/30/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502595 | 7/30/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502589 | 7/30/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502677 | 7/31/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502663 | 7/31/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502664 | 7/31/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502665 | 7/31/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502666 | 7/31/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502667 | 7/31/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502668 | 7/31/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502669 | 7/31/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502670 | 7/31/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502671 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502672 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502673 | 7/31/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502674 | 7/31/2018 | $937.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502629 | 7/31/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 540

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502676 | 7/31/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502660 | 7/31/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502678 | 7/31/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502679 | 7/31/2018 | $649.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502680 | 7/31/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502681 | 7/31/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502682 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502683 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502684 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502685 | 7/31/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502686 | 7/31/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502687 | 7/31/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502688 | 7/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502689 | 7/31/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502491 | 7/30/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502675 | 7/31/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502647 | 7/31/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502632 | 7/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502633 | 7/31/2018 | $2,200.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502634 | 7/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502635 | 7/31/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502636 | 7/31/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502637 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502638 | 7/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502639 | 7/31/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502640 | 7/31/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502641 | 7/31/2018 | $1,922.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502642 | 7/31/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502643 | 7/31/2018 | $1,468.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502644 | 7/31/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502662 | 7/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502653 | 7/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502691 | 7/31/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502659 | 7/31/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502658 | 7/31/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502657 | 7/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502656 | 7/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502645 | 7/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502654 | 7/31/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502646 | 7/31/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502652 | 7/31/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502651 | 7/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502650 | 7/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502649 | 7/31/2018 | $568.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502648 | 7/31/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502661 | 7/31/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00917 | $466,335.24 | 8/6/2018 | 0000502655 | 7/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504044 | 8/3/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503968 | 8/3/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504031 | 8/3/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504032 | 8/3/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504033 | 8/3/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504034 | 8/3/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504035 | 8/3/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 542

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504036 | 8/3/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504037 | 8/3/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504038 | 8/3/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504039 | 8/3/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504040 | 8/3/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504041 | 8/3/2018 | $316.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504029 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504043 | 8/3/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504028 | 8/3/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504045 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504046 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504047 | 8/3/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504048 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504049 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504050 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504051 | 8/3/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504052 | 8/3/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504053 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504054 | 8/3/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504055 | 8/3/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504056 | 8/3/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504057 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504042 | 8/3/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503983 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503310 | 8/1/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503970 | 8/3/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503971 | 8/3/2018 | $338.32 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503972 | 8/3/2018 | $850.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503973 | 8/3/2018 | $963.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503974 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503975 | 8/3/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503976 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503977 | 8/3/2018 | $1,208.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503978 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503979 | 8/3/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503980 | 8/3/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504030 | 8/3/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503982 | 8/3/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504060 | 8/3/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503984 | 8/3/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503986 | 8/3/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503987 | 8/3/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503988 | 8/3/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503989 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503990 | 8/3/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503991 | 8/3/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503992 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503993 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503994 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503995 | 8/3/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503996 | 8/3/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504027 | 8/3/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503981 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504136 | 8/3/2018 | $1,700.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504092 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504093 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504094 | 8/3/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504095 | 8/3/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504096 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504097 | 8/3/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504104 | 8/3/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504105 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504106 | 8/3/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504107 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504108 | 8/3/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504133 | 8/3/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504058 | 8/3/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504135 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504089 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504137 | 8/3/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504138 | 8/3/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504139 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504140 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504141 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504142 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504143 | 8/3/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504144 | 8/3/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504145 | 8/3/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504146 | 8/3/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504147 | 8/3/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504148 | 8/3/2018 | $269.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504149 | 8/3/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504134 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504075 | 8/3/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503967 | 8/3/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504061 | 8/3/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504062 | 8/3/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504063 | 8/3/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504064 | 8/3/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504065 | 8/3/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504066 | 8/3/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504067 | 8/3/2018 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504068 | 8/3/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504069 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504070 | 8/3/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504071 | 8/3/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504072 | 8/3/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504091 | 8/3/2018 | $484.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504081 | 8/3/2018 | $665.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504059 | 8/3/2018 | $229.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504088 | 8/3/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504087 | 8/3/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504086 | 8/3/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504084 | 8/3/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504073 | 8/3/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504082 | 8/3/2018 | $1,358.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504074 | 8/3/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504080 | 8/3/2018 | $236.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504079 | 8/3/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504078 | 8/3/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504077 | 8/3/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504076 | 8/3/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504090 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504083 | 8/3/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503860 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503969 | 8/3/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503847 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503848 | 8/2/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503849 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503850 | 8/2/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503851 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503852 | 8/2/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503853 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503854 | 8/2/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503855 | 8/2/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503856 | 8/2/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503857 | 8/2/2018 | $759.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503845 | 8/2/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503859 | 8/2/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503844 | 8/2/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503861 | 8/2/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503862 | 8/2/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503863 | 8/2/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503864 | 8/2/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503865 | 8/2/2018 | $70.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503866 | 8/2/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503867 | 8/2/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503868 | 8/2/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503869 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503870 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503903 | 8/3/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503904 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503905 | 8/3/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503858 | 8/2/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503830 | 8/2/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503816 | 8/2/2018 | $5,149.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503817 | 8/2/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503818 | 8/2/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503819 | 8/2/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503820 | 8/2/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503821 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503822 | 8/2/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503823 | 8/2/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503824 | 8/2/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503825 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503826 | 8/2/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503827 | 8/2/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503846 | 8/2/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503829 | 8/2/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503908 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503831 | 8/2/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503832 | 8/2/2018 | $197.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 548

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503833 | 8/2/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503834 | 8/2/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503835 | 8/2/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503836 | 8/2/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503837 | 8/2/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503838 | 8/2/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503839 | 8/2/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503840 | 8/2/2018 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503841 | 8/2/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503842 | 8/2/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503843 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503828 | 8/2/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503953 | 8/3/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503939 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503940 | 8/3/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503941 | 8/3/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503942 | 8/3/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503943 | 8/3/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503944 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503945 | 8/3/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503946 | 8/3/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503947 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503948 | 8/3/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503949 | 8/3/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503950 | 8/3/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503906 | 8/3/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503952 | 8/3/2018 | $453.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503936 | 8/3/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503954 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503955 | 8/3/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503956 | 8/3/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503957 | 8/3/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503958 | 8/3/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503959 | 8/3/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503960 | 8/3/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503961 | 8/3/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503962 | 8/3/2018 | $10,124.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503963 | 8/3/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503964 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503965 | 8/3/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503966 | 8/3/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503951 | 8/3/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503923 | 8/3/2018 | $2,070.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504152 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503909 | 8/3/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503910 | 8/3/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503911 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503912 | 8/3/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503913 | 8/3/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503914 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503915 | 8/3/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503916 | 8/3/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503917 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503918 | 8/3/2018 | $476.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503919 | 8/3/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503920 | 8/3/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503938 | 8/3/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503929 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503907 | 8/3/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503935 | 8/3/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503934 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503933 | 8/3/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503932 | 8/3/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503921 | 8/3/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503930 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503922 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503928 | 8/3/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503927 | 8/3/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503926 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503925 | 8/3/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503924 | 8/3/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503937 | 8/3/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503931 | 8/3/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504368 | 8/3/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504150 | 8/3/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504355 | 8/3/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504356 | 8/3/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504357 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504358 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504359 | 8/3/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504360 | 8/3/2018 | $476.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504361 | 8/3/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504362 | 8/3/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504363 | 8/3/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504364 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504365 | 8/3/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504341 | 8/3/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504367 | 8/3/2018 | $2,572.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504340 | 8/3/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504369 | 8/3/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504370 | 8/3/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504371 | 8/3/2018 | $914.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504372 | 8/3/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504373 | 8/3/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504374 | 8/3/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504375 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504376 | 8/3/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504377 | 8/3/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504378 | 8/3/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504379 | 8/3/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504380 | 8/3/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504381 | 8/3/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504366 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504315 | 8/3/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504301 | 8/3/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504302 | 8/3/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504303 | 8/3/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504304 | 8/3/2018 | $996.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504305 | 8/3/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504306 | 8/3/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504307 | 8/3/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504308 | 8/3/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504309 | 8/3/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504310 | 8/3/2018 | $663.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504311 | 8/3/2018 | $332.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504312 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504342 | 8/3/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504314 | 8/3/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504384 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504316 | 8/3/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504317 | 8/3/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504318 | 8/3/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504319 | 8/3/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504320 | 8/3/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504321 | 8/3/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504322 | 8/3/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504323 | 8/3/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504335 | 8/3/2018 | $1,384.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504336 | 8/3/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504337 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504338 | 8/3/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504339 | 8/3/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504313 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504477 | 8/3/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504447 | 8/3/2018 | $1,124.17 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504448 | 8/3/2018 | $1,204.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504449 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504450 | 8/3/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504451 | 8/3/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504452 | 8/3/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504453 | 8/3/2018 | $2,164.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504454 | 8/3/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504471 | 8/3/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504472 | 8/3/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504473 | 8/3/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504474 | 8/3/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504382 | 8/3/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504476 | 8/3/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504444 | 8/3/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504478 | 8/3/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504479 | 8/3/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504480 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504481 | 8/3/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504482 | 8/3/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504483 | 8/3/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504484 | 8/3/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504485 | 8/3/2018 | $968.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504486 | 8/3/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504487 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504488 | 8/3/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504489 | 8/3/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504490 | 8/3/2018 | $1,126.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504475 | 8/3/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504431 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504298 | 8/3/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504385 | 8/3/2018 | $1,939.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504386 | 8/3/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504387 | 8/3/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504388 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504389 | 8/3/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504390 | 8/3/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504391 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504392 | 8/3/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504393 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504394 | 8/3/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504395 | 8/3/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504396 | 8/3/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504446 | 8/3/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504437 | 8/3/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504383 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504443 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504442 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504441 | 8/3/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504440 | 8/3/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504429 | 8/3/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504438 | 8/3/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504430 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504436 | 8/3/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504435 | 8/3/2018 | $1,590.22 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504434 | 8/3/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504433 | 8/3/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504432 | 8/3/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504445 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504439 | 8/3/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504203 | 8/3/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504184 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504185 | 8/3/2018 | $782.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504186 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504192 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504193 | 8/3/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504194 | 8/3/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504195 | 8/3/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504196 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504197 | 8/3/2018 | $284.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504198 | 8/3/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504199 | 8/3/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504200 | 8/3/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504217 | 8/3/2018 | $846.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504202 | 8/3/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504181 | 8/3/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504204 | 8/3/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504205 | 8/3/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504206 | 8/3/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504207 | 8/3/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504208 | 8/3/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504209 | 8/3/2018 | $353.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504210 | 8/3/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504211 | 8/3/2018 | $1,486.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504212 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504213 | 8/3/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504214 | 8/3/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504215 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504300 | 8/3/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504201 | 8/3/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504168 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503813 | 8/2/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504153 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504154 | 8/3/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504155 | 8/3/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504156 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504157 | 8/3/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504158 | 8/3/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504160 | 8/3/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504161 | 8/3/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504162 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504163 | 8/3/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504164 | 8/3/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504165 | 8/3/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504183 | 8/3/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504174 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504218 | 8/3/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504180 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504179 | 8/3/2018 | $1,227.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504178 | 8/3/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504177 | 8/3/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504166 | 8/3/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504175 | 8/3/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504167 | 8/3/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504173 | 8/3/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504172 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504171 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504170 | 8/3/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504169 | 8/3/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504182 | 8/3/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504176 | 8/3/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504285 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504271 | 8/3/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504272 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504273 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504274 | 8/3/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504275 | 8/3/2018 | $996.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504276 | 8/3/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504277 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504278 | 8/3/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504279 | 8/3/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504280 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504281 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504282 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504216 | 8/3/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504284 | 8/3/2018 | $545.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 558

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504268 | 8/3/2018 | $994.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504286 | 8/3/2018 | $1,361.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504287 | 8/3/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504288 | 8/3/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504289 | 8/3/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504290 | 8/3/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504291 | 8/3/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504292 | 8/3/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504293 | 8/3/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504294 | 8/3/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504295 | 8/3/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504296 | 8/3/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504297 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504151 | 8/3/2018 | $2,323.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504283 | 8/3/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504254 | 8/3/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504219 | 8/3/2018 | $1,325.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504220 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504221 | 8/3/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504242 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504243 | 8/3/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504244 | 8/3/2018 | $2,659.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504245 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504246 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504247 | 8/3/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504248 | 8/3/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504249 | 8/3/2018 | $386.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 559

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504250 | 8/3/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504251 | 8/3/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504270 | 8/3/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504261 | 8/3/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504299 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504267 | 8/3/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504266 | 8/3/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504265 | 8/3/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504264 | 8/3/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504252 | 8/3/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504262 | 8/3/2018 | $937.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504253 | 8/3/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504259 | 8/3/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504258 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504257 | 8/3/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504256 | 8/3/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504255 | 8/3/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504269 | 8/3/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504263 | 8/3/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503468 | 8/2/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503562 | 8/2/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503455 | 8/2/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503456 | 8/2/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503457 | 8/2/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503458 | 8/2/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503459 | 8/2/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503460 | 8/2/2018 | $1,247.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503461 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503462 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503463 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503464 | 8/2/2018 | $1,667.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503465 | 8/2/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503453 | 8/2/2018 | $379.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503467 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503452 | 8/2/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503469 | 8/2/2018 | $2,772.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503470 | 8/2/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503471 | 8/2/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503472 | 8/2/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503473 | 8/2/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503474 | 8/2/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503475 | 8/2/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503476 | 8/2/2018 | $783.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503477 | 8/2/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503478 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503479 | 8/2/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503480 | 8/2/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503481 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503466 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503438 | 8/2/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503424 | 8/2/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503425 | 8/2/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503426 | 8/2/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503427 | 8/2/2018 | $286.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503428 | 8/2/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503429 | 8/2/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503430 | 8/2/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503431 | 8/2/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503432 | 8/2/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503433 | 8/2/2018 | $611.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503434 | 8/2/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503435 | 8/2/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503454 | 8/2/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503437 | 8/2/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503484 | 8/2/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503439 | 8/2/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503440 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503441 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503442 | 8/2/2018 | $1,142.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503443 | 8/2/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503444 | 8/2/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503445 | 8/2/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503446 | 8/2/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503447 | 8/2/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503448 | 8/2/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503449 | 8/2/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503450 | 8/2/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503451 | 8/2/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503436 | 8/2/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503548 | 8/2/2018 | $1,390.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503534 | 8/2/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503535 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503536 | 8/2/2018 | $824.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503537 | 8/2/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503538 | 8/2/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503539 | 8/2/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503540 | 8/2/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503541 | 8/2/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503542 | 8/2/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503543 | 8/2/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503544 | 8/2/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503545 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503482 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503547 | 8/2/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503523 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503549 | 8/2/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503550 | 8/2/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503551 | 8/2/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503552 | 8/2/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503553 | 8/2/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503554 | 8/2/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503555 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503556 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503557 | 8/2/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503558 | 8/2/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503559 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503560 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503815 | 8/2/2018 | $476.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503546 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503510 | 8/2/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503421 | 8/2/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503495 | 8/2/2018 | $788.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503496 | 8/2/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503498 | 8/2/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503499 | 8/2/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503500 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503501 | 8/2/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503502 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503503 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503504 | 8/2/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503505 | 8/2/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503506 | 8/2/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503507 | 8/2/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503533 | 8/2/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503516 | 8/2/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503483 | 8/2/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503522 | 8/2/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503521 | 8/2/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503520 | 8/2/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503519 | 8/2/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503508 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503517 | 8/2/2018 | $771.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503509 | 8/2/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503515 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503514 | 8/2/2018 | $674.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503513 | 8/2/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503512 | 8/2/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503511 | 8/2/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503532 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503518 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503341 | 8/1/2018 | $950.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503327-998 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503328-999 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503329-1000 | 8/1/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503330-1001 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503331 | 8/1/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503332 | 8/1/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503333 | 8/1/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503334 | 8/1/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503335 | 8/1/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503336 | 8/1/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503337 | 8/1/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503338 | 8/1/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503357 | 8/2/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503340 | 8/1/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503324 | 8/1/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503342 | 8/1/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503345 | 8/2/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503346 | 8/2/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503347 | 8/2/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503348 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503349 | 8/2/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 565

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503350 | 8/2/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503351 | 8/2/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503352 | 8/2/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503353 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503354 | 8/2/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503355 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503423 | 8/2/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503339 | 8/1/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000496263 | 7/13/2018 | $16,675.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504491 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503313 | 8/1/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503314 | 8/1/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503315 | 8/1/2018 | $840.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503316 | 8/1/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503317 | 8/1/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503318 | 8/1/2018 | $1,419.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503319 | 8/1/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503320 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503321 | 8/1/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503322 | 8/1/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000793517 | 7/31/2018 | $31,107.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000793521 | 7/31/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503326-997 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000500255 | 7/24/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503358 | 8/2/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503323 | 8/1/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000502812 | 7/31/2018 | $2,319.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000500259 | 7/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000500258 | 7/24/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000793523 | 7/31/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000500256 | 7/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000960779 | 7/26/2018 | $41,049.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000500254 | 7/24/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000500253 | 7/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000500252 | 7/24/2018 | $719.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000500251 | 7/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000500250 | 7/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503325 | 8/1/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000500257 | 7/24/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503408 | 8/2/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503394 | 8/2/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503395 | 8/2/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503396 | 8/2/2018 | $1,039.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503397 | 8/2/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503398 | 8/2/2018 | $950.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503399 | 8/2/2018 | $1,542.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503400 | 8/2/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503401 | 8/2/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503402 | 8/2/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503403 | 8/2/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503404 | 8/2/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503405 | 8/2/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503356 | 8/2/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503407 | 8/2/2018 | $409.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503391 | 8/2/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503409 | 8/2/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503410 | 8/2/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503411 | 8/2/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503412 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503413 | 8/2/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503414 | 8/2/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503415 | 8/2/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503416 | 8/2/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503417 | 8/2/2018 | $842.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503418 | 8/2/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503419 | 8/2/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503420 | 8/2/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503563 | 8/2/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503406 | 8/2/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503378 | 8/2/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503359 | 8/2/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503360 | 8/2/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503361 | 8/2/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503362 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503367 | 8/2/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503368 | 8/2/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503369 | 8/2/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503370 | 8/2/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503371 | 8/2/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503372 | 8/2/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503373 | 8/2/2018 | $674.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503374 | 8/2/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503375 | 8/2/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503393 | 8/2/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503384 | 8/2/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503422 | 8/2/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503390 | 8/2/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503389 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503388 | 8/2/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503387 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503376 | 8/2/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503385 | 8/2/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503377 | 8/2/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503383 | 8/2/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503382 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503381 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503380 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503379 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503392 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503386 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503739 | 8/2/2018 | $1,242.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503561 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503726 | 8/2/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503727 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503728 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503729 | 8/2/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503730 | 8/2/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503731 | 8/2/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 569

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503732 | 8/2/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503733 | 8/2/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503734 | 8/2/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503735 | 8/2/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503736 | 8/2/2018 | $884.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503724 | 8/2/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503738 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503723 | 8/2/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503740 | 8/2/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503741 | 8/2/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503742 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503743 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503744 | 8/2/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503745 | 8/2/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503746 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503747 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503748 | 8/2/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503749 | 8/2/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503750 | 8/2/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503751 | 8/2/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503752 | 8/2/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503737 | 8/2/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503709 | 8/2/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503695 | 8/2/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503696 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503697 | 8/2/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503698 | 8/2/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503699 | 8/2/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503700 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503701 | 8/2/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503702 | 8/2/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503703 | 8/2/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503704 | 8/2/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503705 | 8/2/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503706 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503725 | 8/2/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503708 | 8/2/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503755 | 8/2/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503710 | 8/2/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503711 | 8/2/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503712 | 8/2/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503713 | 8/2/2018 | $12,271.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503714 | 8/2/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503715 | 8/2/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503716 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503717 | 8/2/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503718 | 8/2/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503719 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503720 | 8/2/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503721 | 8/2/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503722 | 8/2/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503707 | 8/2/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503800 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503786 | 8/2/2018 | $468.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503787 | 8/2/2018 | $557.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503788 | 8/2/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503789 | 8/2/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503790 | 8/2/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503791 | 8/2/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503792 | 8/2/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503793 | 8/2/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503794 | 8/2/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503795 | 8/2/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503796 | 8/2/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503797 | 8/2/2018 | $885.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503753 | 8/2/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503799 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503783 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503801 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503802 | 8/2/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503803 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503804 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503805 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503806 | 8/2/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503807 | 8/2/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503808 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503809 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503810 | 8/2/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503811 | 8/2/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503812 | 8/2/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01922 | $367,495.32 | 8/7/2018 | 0000503311 | 8/1/2018 | $164.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503798 | 8/2/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503770 | 8/2/2018 | $398.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503692 | 8/2/2018 | $10,984.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503756 | 8/2/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503757 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503758 | 8/2/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503759 | 8/2/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503760 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503761 | 8/2/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503762 | 8/2/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503763 | 8/2/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503764 | 8/2/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503765 | 8/2/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503766 | 8/2/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503767 | 8/2/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503785 | 8/2/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503776 | 8/2/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503754 | 8/2/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503782 | 8/2/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503781 | 8/2/2018 | $3,567.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503780 | 8/2/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503779 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503768 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503777 | 8/2/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503769 | 8/2/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503775 | 8/2/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503774 | 8/2/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503773 | 8/2/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503772 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503771 | 8/2/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503784 | 8/2/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503778 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503611 | 8/2/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503595 | 8/2/2018 | $414.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503596 | 8/2/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503597 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503598 | 8/2/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503599 | 8/2/2018 | $1,014.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503600 | 8/2/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503601 | 8/2/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503604 | 8/2/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503605 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503606 | 8/2/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503607 | 8/2/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503608 | 8/2/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503632 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503610 | 8/2/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503592 | 8/2/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503612 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503613 | 8/2/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503614 | 8/2/2018 | $311.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503615 | 8/2/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503616 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503617 | 8/2/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503624 | 8/2/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503625 | 8/2/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503626 | 8/2/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503627 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503628 | 8/2/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503629 | 8/2/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503694 | 8/2/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503609 | 8/2/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503579 | 8/2/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503564 | 8/2/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503565 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503566 | 8/2/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503567 | 8/2/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503568 | 8/2/2018 | $1,064.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503569 | 8/2/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503570 | 8/2/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503571 | 8/2/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503572 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503573 | 8/2/2018 | $1,253.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503574 | 8/2/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503575 | 8/2/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503576 | 8/2/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503594 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503585 | 8/2/2018 | $955.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503633 | 8/2/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503591 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503590 | 8/2/2018 | $1,126.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503589 | 8/2/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503588 | 8/2/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503577 | 8/2/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503586 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503578 | 8/2/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503584 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503583 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503582 | 8/2/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503581 | 8/2/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503580 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503593 | 8/2/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503587 | 8/2/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503679 | 8/2/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503665 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503666 | 8/2/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503667 | 8/2/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503668 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503669 | 8/2/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503670 | 8/2/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503671 | 8/2/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503672 | 8/2/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503673 | 8/2/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503674 | 8/2/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503675 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503676 | 8/2/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503630 | 8/2/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503678 | 8/2/2018 | $982.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 576

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503662 | 8/2/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503680 | 8/2/2018 | $584.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503681 | 8/2/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503682 | 8/2/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503683 | 8/2/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503684 | 8/2/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503685 | 8/2/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503686 | 8/2/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503687 | 8/2/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503688 | 8/2/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503689 | 8/2/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503690 | 8/2/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503691 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503814 | 8/2/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503677 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503649 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503634 | 8/2/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503635 | 8/2/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503636 | 8/2/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503637 | 8/2/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503638 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503639 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503640 | 8/2/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503641 | 8/2/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503642 | 8/2/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503643 | 8/2/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503644 | 8/2/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503645 | 8/2/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503646 | 8/2/2018 | $61,434.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503664 | 8/2/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503655 | 8/2/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503693 | 8/2/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503661 | 8/2/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503660 | 8/2/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503659 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503658 | 8/2/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503647 | 8/2/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503656 | 8/2/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503648 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503654 | 8/2/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503653 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503652 | 8/2/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503651 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503650 | 8/2/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503663 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000503657 | 8/2/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504943 | 8/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504898 | 8/7/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504930 | 8/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504931 | 8/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504932 | 8/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504933 | 8/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504934 | 8/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504935 | 8/7/2018 | $364.65 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 578

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504936 | 8/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504937 | 8/7/2018 | $925.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504938 | 8/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504939 | 8/7/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504940 | 8/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504928 | 8/7/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504942 | 8/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504927 | 8/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504944 | 8/7/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504945 | 8/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504946 | 8/7/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504947 | 8/7/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504948 | 8/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504949 | 8/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504950 | 8/7/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504951 | 8/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504952 | 8/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504953 | 8/7/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504954 | 8/7/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504955 | 8/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504956 | 8/7/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504941 | 8/7/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504913 | 8/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504705 | 8/6/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504900 | 8/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504901 | 8/7/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504902 | 8/7/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 579

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504903 | 8/7/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504904 | 8/7/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504905 | 8/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504906 | 8/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504907 | 8/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504908 | 8/7/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504909 | 8/7/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504910 | 8/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504929 | 8/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504912 | 8/7/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504959 | 8/7/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504914 | 8/7/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504915 | 8/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504916 | 8/7/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504917 | 8/7/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504918 | 8/7/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504919 | 8/7/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504920 | 8/7/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504921 | 8/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504922 | 8/7/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504923 | 8/7/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504924 | 8/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504925 | 8/7/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504926 | 8/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504911 | 8/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505088 | 8/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505064 | 8/7/2018 | $413.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 580

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505065 | 8/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505066 | 8/7/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505067 | 8/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505068 | 8/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505069 | 8/7/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505079 | 8/7/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505080 | 8/7/2018 | $1,010.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505081 | 8/7/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505082 | 8/7/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505083 | 8/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505084 | 8/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504957 | 8/7/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505087 | 8/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505061 | 8/7/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505089 | 8/7/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505090 | 8/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505091 | 8/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505092 | 8/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505093 | 8/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505094 | 8/7/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505095 | 8/7/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505096 | 8/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505097 | 8/7/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505098 | 8/7/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505099 | 8/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505100 | 8/7/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505101 | 8/7/2018 | $197.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505086 | 8/7/2018 | $795.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504974 | 8/7/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504897 | 8/7/2018 | $3,611.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504960 | 8/7/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504961 | 8/7/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504962 | 8/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504963 | 8/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504964 | 8/7/2018 | $1,296.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504965 | 8/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504966 | 8/7/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504967 | 8/7/2018 | $1,392.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504968 | 8/7/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504969 | 8/7/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504970 | 8/7/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504971 | 8/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505063 | 8/7/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504995 | 8/7/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504958 | 8/7/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505060 | 8/7/2018 | $997.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505059 | 8/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505011 | 8/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505010 | 8/7/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504972 | 8/7/2018 | $876.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504996 | 8/7/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504973 | 8/7/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504994 | 8/7/2018 | $394.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504993 | 8/7/2018 | $471.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504992 | 8/7/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504991 | 8/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504990 | 8/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505062 | 8/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504997 | 8/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504754 | 8/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504899 | 8/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504740 | 8/6/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504741 | 8/6/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504742 | 8/6/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504743 | 8/6/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504744 | 8/6/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504745 | 8/6/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504746 | 8/6/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504747 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504748 | 8/6/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504749 | 8/6/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504751 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504738 | 8/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504753 | 8/6/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504737 | 8/6/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504755 | 8/6/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504756 | 8/6/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504757 | 8/6/2018 | $1,026.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504758 | 8/6/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504759 | 8/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504760 | 8/6/2018 | $514.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504761 | 8/6/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504762 | 8/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504763 | 8/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504764 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504765 | 8/6/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504766 | 8/6/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504767 | 8/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504752 | 8/6/2018 | $5,559.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504722 | 8/6/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504492 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504707 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504708 | 8/6/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504709 | 8/6/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504710 | 8/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504711 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504712 | 8/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504713 | 8/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504716 | 8/6/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504717 | 8/6/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504718 | 8/6/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504719 | 8/6/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504739 | 8/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504721 | 8/6/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504770 | 8/6/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504724 | 8/6/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504725 | 8/6/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504726 | 8/6/2018 | $418.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504727 | 8/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504728 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504729 | 8/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504730 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504731 | 8/6/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504732 | 8/6/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504733 | 8/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504734 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504735 | 8/6/2018 | $1,330.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504736 | 8/6/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504720 | 8/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504883 | 8/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504867 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504868 | 8/6/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504869 | 8/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504870 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504873 | 8/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504874 | 8/7/2018 | $2,944.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504875 | 8/7/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504876 | 8/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504877 | 8/7/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504878 | 8/7/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504879 | 8/7/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504880 | 8/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504768 | 8/6/2018 | $96.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504882 | 8/7/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504864 | 8/6/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 585

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504884 | 8/7/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504885 | 8/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504886 | 8/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504887 | 8/7/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504888 | 8/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504889 | 8/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504890 | 8/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504891 | 8/7/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504892 | 8/7/2018 | $167.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504893 | 8/7/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504894 | 8/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504895 | 8/7/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504896 | 8/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504881 | 8/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504851 | 8/6/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505104 | 8/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504771 | 8/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504772 | 8/6/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504773 | 8/6/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504786 | 8/6/2018 | $1,895.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504841 | 8/6/2018 | $1,330.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504842 | 8/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504843 | 8/6/2018 | $899.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504844 | 8/6/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504845 | 8/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504846 | 8/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504847 | 8/6/2018 | $1,087.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504848 | 8/6/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504866 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504857 | 8/6/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504769 | 8/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504863 | 8/6/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504862 | 8/6/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504861 | 8/6/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504860 | 8/6/2018 | $771.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504849 | 8/6/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504858 | 8/6/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504850 | 8/6/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504856 | 8/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504855 | 8/6/2018 | $1,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504854 | 8/6/2018 | $1,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504853 | 8/6/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504852 | 8/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504865 | 8/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504859 | 8/6/2018 | $783.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505006 | 8/7/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505102 | 8/7/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504985 | 8/7/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504986 | 8/7/2018 | $1,413.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504987 | 8/7/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504988 | 8/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504989 | 8/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504998 | 8/7/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504999 | 8/7/2018 | $476.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505000 | 8/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505001 | 8/7/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505002 | 8/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505003 | 8/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504983 | 8/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505005 | 8/7/2018 | $2,266.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504982 | 8/7/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505007 | 8/7/2018 | $1,949.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505009 | 8/7/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505012 | 8/7/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505013 | 8/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505014 | 8/7/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505015 | 8/7/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505016 | 8/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505017 | 8/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505018 | 8/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505019 | 8/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505020 | 8/7/2018 | $1,714.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505021 | 8/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505022 | 8/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505004 | 8/7/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504684 | 8/6/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504670 | 8/6/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504671 | 8/6/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504672 | 8/6/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504673 | 8/6/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504674 | 8/6/2018 | $432.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504675 | 8/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504676 | 8/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504677 | 8/6/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504678 | 8/6/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504679 | 8/6/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504680 | 8/6/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504681 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504984 | 8/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504683 | 8/6/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505025 | 8/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504685 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504686 | 8/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504687 | 8/6/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504688 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504689 | 8/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504871 | 8/6/2018 | $1,911.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504975 | 8/7/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504976 | 8/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504977 | 8/7/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504978 | 8/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504979 | 8/7/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504980 | 8/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504981 | 8/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504682 | 8/6/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505177 | 8/7/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505072 | 8/7/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505073 | 8/7/2018 | $623.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505074 | 8/7/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505075 | 8/7/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505076 | 8/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505077 | 8/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505078 | 8/7/2018 | $40,404.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505085 | 8/7/2018 | $663.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505171 | 8/7/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505172 | 8/7/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505173 | 8/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505174 | 8/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505023 | 8/7/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505176 | 8/7/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505058 | 8/7/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505178 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505179 | 8/8/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505180 | 8/8/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505185 | 8/8/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505186 | 8/8/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505187 | 8/8/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505188 | 8/8/2018 | $1,014.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505189 | 8/8/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505190 | 8/8/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505191 | 8/8/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505192 | 8/8/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505193 | 8/8/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505194 | 8/8/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505175 | 8/7/2018 | $1,092.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505045 | 8/7/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504667 | 8/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505026 | 8/7/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505027 | 8/7/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505028 | 8/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505029 | 8/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505030 | 8/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505036 | 8/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505037 | 8/7/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505038 | 8/7/2018 | $785.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505039 | 8/7/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505040 | 8/7/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505041-1025 | 8/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505042 | 8/7/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505071 | 8/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505051 | 8/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505024 | 8/7/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505057 | 8/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505056 | 8/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505055 | 8/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505054 | 8/7/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505043 | 8/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505052 | 8/7/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505044 | 8/7/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505050 | 8/7/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505049 | 8/7/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505048 | 8/7/2018 | $1,103.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 591

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505047 | 8/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505046 | 8/7/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505070 | 8/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505053 | 8/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505149 | 8/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505135 | 8/7/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505136 | 8/7/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505137 | 8/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505138 | 8/7/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505139 | 8/7/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505140 | 8/7/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505141 | 8/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505142 | 8/7/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505143 | 8/7/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505144 | 8/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505145 | 8/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505146 | 8/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505163 | 8/7/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505148 | 8/7/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505132 | 8/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505150 | 8/7/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505151 | 8/7/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505152 | 8/7/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505153 | 8/7/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505154 | 8/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505155 | 8/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505156 | 8/7/2018 | $134.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 592

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505157 | 8/7/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505158 | 8/7/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505159 | 8/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505160 | 8/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505161 | 8/7/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504669 | 8/6/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505147 | 8/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505119 | 8/7/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504704 | 8/6/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505105 | 8/7/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505106 | 8/7/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505107 | 8/7/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505108 | 8/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505109 | 8/7/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505110 | 8/7/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505111 | 8/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505112 | 8/7/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505113 | 8/7/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505114 | 8/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505115 | 8/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505116 | 8/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505134 | 8/7/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505125 | 8/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505164 | 8/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505131 | 8/7/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505130 | 8/7/2018 | $943.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505129 | 8/7/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 593

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505128 | 8/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505117 | 8/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505126 | 8/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505118 | 8/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505124 | 8/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505123 | 8/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505122 | 8/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505121 | 8/7/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505120 | 8/7/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505133 | 8/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505127 | 8/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504324 | 8/3/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000493492 | 7/12/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000493653 | 7/12/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000493667 | 7/12/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000493971 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000503363 | 8/2/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000503364 | 8/2/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000503365 | 8/2/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000503366 | 8/2/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504022 | 8/3/2018 | $300.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504023 | 8/3/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504024 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504025 | 8/3/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505162 | 8/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504241 | 8/3/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000493424 | 7/12/2018 | $418.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 594

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504348 | 8/3/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504349 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504350 | 8/3/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504351 | 8/3/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504352 | 8/3/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504353 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504354 | 8/3/2018 | $1,228.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504529 | 8/6/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504572 | 8/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504573 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504574 | 8/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504666 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505103 | 8/7/2018 | $1,402.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504240 | 8/3/2018 | $2,455.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000420072-1018 | 8/8/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505165 | 8/7/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505166 | 8/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505167 | 8/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505168 | 8/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505169 | 8/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000505170 | 8/7/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000793324 | 7/10/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000960781 | 7/30/2018 | $67,640.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000960783 | 8/1/2018 | $33,806.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000420066-1012 | 8/8/2018 | $1,390.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000420067-1013 | 8/8/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000420068-1014 | 8/8/2018 | $510.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000420069-1015 | 8/8/2018 | $4,243.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000493486 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000491010 | 7/10/2018 | $443.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000504668 | 8/6/2018 | $652.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000493258 | 7/12/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000492777 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000492262 | 7/11/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000491959 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000420070-1016 | 8/8/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000491425 | 7/10/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000420071-1017 | 8/8/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000420077-1023 | 8/8/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000420076-1022 | 8/8/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000420075-1021 | 8/8/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000420074-1020 | 8/8/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000420073-1019 | 8/8/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000493468 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000491757 | 7/10/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504225 | 8/3/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504017 | 8/3/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504129 | 8/3/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504130 | 8/3/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504131 | 8/3/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504132 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504159 | 8/3/2018 | $297.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504187 | 8/3/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504188 | 8/3/2018 | $432.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 596

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504189 | 8/3/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504190 | 8/3/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504191 | 8/3/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504222 | 8/3/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504127 | 8/3/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504224 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504126 | 8/3/2018 | $1,298.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504226 | 8/3/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504227 | 8/3/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504228 | 8/3/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504229 | 8/3/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504230 | 8/3/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504231 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504232 | 8/3/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504233 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504234 | 8/3/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504235 | 8/3/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504236 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504237 | 8/3/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504238 | 8/3/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504223 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504112 | 8/3/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504706 | 8/6/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504019 | 8/3/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504020 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504021 | 8/3/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504085 | 8/3/2018 | $1,130.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504098 | 8/3/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504099 | 8/3/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504100 | 8/3/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504101 | 8/3/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504102 | 8/3/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504103 | 8/3/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504109 | 8/3/2018 | $1,173.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504128 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504111 | 8/3/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504325 | 8/3/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504113 | 8/3/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504114 | 8/3/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504115 | 8/3/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504116 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504117 | 8/3/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504118 | 8/3/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504119 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504120 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504121 | 8/3/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504122 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504123 | 8/3/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504124 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504125 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504110 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504458 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504418 | 8/3/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504419 | 8/3/2018 | $320.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504420 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504421 | 8/3/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504422 | 8/3/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504423 | 8/3/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504424 | 8/3/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504425 | 8/3/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504426 | 8/3/2018 | $15,672.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504427 | 8/3/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504428 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504455 | 8/3/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504239 | 8/3/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504457 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504415 | 8/3/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504459 | 8/3/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504460 | 8/3/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504461 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504462 | 8/3/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504463 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504464 | 8/3/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504465 | 8/3/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504466 | 8/3/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504467 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504468 | 8/3/2018 | $398.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504469 | 8/3/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504470 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504541 | 8/6/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504456 | 8/3/2018 | $1,241.17 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 599

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504402 | 8/3/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504016 | 8/3/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504326 | 8/3/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504327 | 8/3/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504328 | 8/3/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504329 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504330 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504331 | 8/3/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504332 | 8/3/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504333 | 8/3/2018 | $11,700.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504334 | 8/3/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504397 | 8/3/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504398 | 8/3/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504399 | 8/3/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504417 | 8/3/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504408 | 8/3/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504260 | 8/3/2018 | $513.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504414 | 8/3/2018 | $4,689.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504413 | 8/3/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504412 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504411 | 8/3/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504400 | 8/3/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504409 | 8/3/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504401 | 8/3/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504407 | 8/3/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504406 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504405 | 8/3/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504404 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504403 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504416 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504410 | 8/3/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503118 | 8/1/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504018 | 8/3/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503018 | 8/1/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503019 | 8/1/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503020 | 8/1/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503021 | 8/1/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503022 | 8/1/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503023 | 8/1/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503024 | 8/1/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503025 | 8/1/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503026 | 8/1/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503060 | 8/1/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503061 | 8/1/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503016 | 8/1/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503117 | 8/1/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503015 | 8/1/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503119 | 8/1/2018 | $1,396.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503213 | 8/1/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503214 | 8/1/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503215 | 8/1/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503485 | 8/2/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503486 | 8/2/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503487 | 8/2/2018 | $1,700.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503488 | 8/2/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503489 | 8/2/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503490 | 8/2/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503491 | 8/2/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503492 | 8/2/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503493 | 8/2/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503062 | 8/1/2018 | $1,142.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000748837-1003 | 7/13/2018 | $489.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504493 | 8/3/2018 | $3,157.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504494 | 8/3/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504495 | 8/3/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504496 | 8/3/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504497 | 8/3/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504498 | 8/3/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504499 | 8/3/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504500 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504501 | 8/3/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504502 | 8/3/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504503 | 8/3/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504504 | 8/3/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503017 | 8/1/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504506 | 8/3/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503524 | 8/2/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000960780 | 7/27/2018 | $77,155.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000489256 | 7/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000490053 | 7/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000502622 | 7/31/2018 | $845.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000502623 | 7/31/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503007 | 8/1/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503008 | 8/1/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503009 | 8/1/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503010 | 8/1/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503011 | 8/1/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503012 | 8/1/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503013 | 8/1/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503014 | 8/1/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03356 | $346,291.96 | 8/9/2018 | 0000504505 | 8/3/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504002 | 8/3/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503895 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503896 | 8/3/2018 | $1,402.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503897 | 8/3/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503898 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503899 | 8/3/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503900 | 8/3/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503901 | 8/3/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503902 | 8/3/2018 | $977.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503985 | 8/3/2018 | $1,862.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503997 | 8/3/2018 | $563.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503998 | 8/3/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503999 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503494 | 8/2/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504001 | 8/3/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503892 | 8/3/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504003 | 8/3/2018 | $471.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 603

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504004 | 8/3/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504005 | 8/3/2018 | $826.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504006 | 8/3/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504007 | 8/3/2018 | $1,026.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504008 | 8/3/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504009 | 8/3/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504010 | 8/3/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504011 | 8/3/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504012 | 8/3/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504013 | 8/3/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504014 | 8/3/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504015 | 8/3/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504000 | 8/3/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503623 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504544 | 8/6/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503525 | 8/2/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503526 | 8/2/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503527 | 8/2/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503528 | 8/2/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503529 | 8/2/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503530 | 8/2/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503531 | 8/2/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503602 | 8/2/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503603 | 8/2/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503618 | 8/2/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503619 | 8/2/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503620 | 8/2/2018 | $523.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503894 | 8/3/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503885 | 8/3/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503497 | 8/2/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503891 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503890 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503889 | 8/3/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503888 | 8/3/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503621 | 8/2/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503886 | 8/3/2018 | $759.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503622 | 8/2/2018 | $2,186.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503884 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503883 | 8/3/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503882 | 8/3/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503881 | 8/3/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503631 | 8/2/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503893 | 8/3/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000503887 | 8/3/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000503161 | 8/1/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504542 | 8/6/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504830 | 8/6/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504831 | 8/6/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504832 | 8/6/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504833 | 8/6/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504834 | 8/6/2018 | $1,406.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504835 | 8/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504836 | 8/6/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504837 | 8/6/2018 | $674.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504838 | 8/6/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504839 | 8/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504840 | 8/6/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504828 | 8/6/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000490233 | 7/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504827 | 8/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000503873 | 8/3/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000503874 | 8/3/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000503875 | 8/3/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000503876 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000503877 | 8/3/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000503878 | 8/3/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000503879 | 8/3/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000503880 | 8/3/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504507 | 8/3/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504508 | 8/3/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504509 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504510 | 8/3/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504511 | 8/3/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000739815-1011 | 4/10/2018 | $349.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504813 | 8/6/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504799 | 8/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504800 | 8/6/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504801 | 8/6/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504802 | 8/6/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504803 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504804 | 8/6/2018 | $498.22 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 606

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504805 | 8/6/2018 | $706.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504806 | 8/6/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504807 | 8/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504808 | 8/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504809 | 8/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504810 | 8/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504829 | 8/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504812 | 8/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504514 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504814-1010 | 8/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504815 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504816 | 8/6/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504817 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504818 | 8/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504819 | 8/6/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504820 | 8/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504821 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504822 | 8/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504823 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504824 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504825 | 8/6/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504826 | 8/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504811 | 8/6/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504690 | 8/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504652 | 8/6/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504653 | 8/6/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504654 | 8/6/2018 | $1,129.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504655 | 8/6/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504656 | 8/6/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504657 | 8/6/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504658 | 8/6/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504659 | 8/6/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504660 | 8/6/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504661 | 8/6/2018 | $790.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504662 | 8/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504663 | 8/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504512 | 8/3/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504665 | 8/6/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504649 | 8/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504691 | 8/6/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504692 | 8/6/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504693 | 8/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504694 | 8/6/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504695 | 8/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504696 | 8/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504697 | 8/6/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504698 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504699 | 8/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504700 | 8/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504701 | 8/6/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504702 | 8/6/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504703 | 8/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504664 | 8/6/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504531 | 8/6/2018 | $629.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504796 | 8/6/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504515 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504516 | 8/3/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504517 | 8/3/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504518 | 8/3/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504519 | 8/3/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504520 | 8/3/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504521 | 8/3/2018 | $900.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504522 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504523 | 8/3/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504524 | 8/3/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504525 | 8/3/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504526 | 8/3/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504651 | 8/6/2018 | $2,252.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504537 | 8/6/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504513 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504648 | 8/6/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504647 | 8/6/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504646 | 8/6/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504540 | 8/6/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504527 | 8/3/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504538 | 8/6/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504528 | 8/3/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504536 | 8/6/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504535 | 8/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504534 | 8/6/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504533 | 8/6/2018 | $429.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504532 | 8/6/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504650 | 8/6/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04760 | $346,829.43 | 8/13/2018 | 0000504539 | 8/6/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504595 | 8/6/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504580 | 8/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504581 | 8/6/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504582 | 8/6/2018 | $1,911.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504583 | 8/6/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504584 | 8/6/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504586 | 8/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504587 | 8/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504588 | 8/6/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504589 | 8/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504590 | 8/6/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504591 | 8/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504592 | 8/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504609 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504594 | 8/6/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504577 | 8/6/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504596 | 8/6/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504597 | 8/6/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504598 | 8/6/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504599 | 8/6/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504600 | 8/6/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504601 | 8/6/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504602 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504603 | 8/6/2018 | $613.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504604 | 8/6/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504605 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504606 | 8/6/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504607 | 8/6/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504798 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504593 | 8/6/2018 | $4,299.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504559 | 8/6/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505197 | 8/8/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504545 | 8/6/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504546 | 8/6/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504547 | 8/6/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504548-1004 | 8/6/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504549-1005 | 8/6/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504550 | 8/6/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504551-1006 | 8/6/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504552-1007 | 8/6/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504553-1008 | 8/6/2018 | $835.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504554-1009 | 8/6/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504555 | 8/6/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504556 | 8/6/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504579 | 8/6/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504565 | 8/6/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504610 | 8/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504571 | 8/6/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504570 | 8/6/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504569 | 8/6/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504568 | 8/6/2018 | $476.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504557 | 8/6/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504566 | 8/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504558 | 8/6/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504564 | 8/6/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504563 | 8/6/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504562 | 8/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504561 | 8/6/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504560 | 8/6/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504578 | 8/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504567 | 8/6/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504782 | 8/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504642 | 8/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504643 | 8/6/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504644 | 8/6/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504645 | 8/6/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504714 | 8/6/2018 | $19,227.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504715 | 8/6/2018 | $23,989.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504774 | 8/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504775 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504776 | 8/6/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504777 | 8/6/2018 | $965.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504778 | 8/6/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504779 | 8/6/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504608 | 8/6/2018 | $4,588.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504781 | 8/6/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504639 | 8/6/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504783 | 8/6/2018 | $471.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504784 | 8/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504785 | 8/6/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504787 | 8/6/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504788 | 8/6/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504789 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504790 | 8/6/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504791 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504792 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504793 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504794 | 8/6/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504795 | 8/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504543 | 8/6/2018 | $1,668.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504780 | 8/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504626 | 8/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504611 | 8/6/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504612 | 8/6/2018 | $900.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504613 | 8/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504614 | 8/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504615 | 8/6/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504616 | 8/6/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504617 | 8/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504618 | 8/6/2018 | $703.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504619 | 8/6/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504620 | 8/6/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504621 | 8/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504622 | 8/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504623 | 8/6/2018 | $1,022.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504641 | 8/6/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504632 | 8/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504797 | 8/6/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504638 | 8/6/2018 | $842.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504637 | 8/6/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504636 | 8/6/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504635 | 8/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504624 | 8/6/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504633 | 8/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504625 | 8/6/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504631 | 8/6/2018 | $325.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504630 | 8/6/2018 | $272.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504629 | 8/6/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504628 | 8/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504627 | 8/6/2018 | $2,200.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504640 | 8/6/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04017 | $335,738.10 | 8/10/2018 | 0000504634 | 8/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505938 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505628 | 8/9/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505886 | 8/9/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505887 | 8/9/2018 | $962.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505888 | 8/9/2018 | $977.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505889 | 8/9/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505890 | 8/9/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505912 | 8/9/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505913 | 8/9/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505914 | 8/9/2018 | $643.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 614

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505933 | 8/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505934 | 8/10/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505935 | 8/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505884 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505937 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505883 | 8/9/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505939 | 8/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505940 | 8/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505941 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505942 | 8/10/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505943 | 8/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505944 | 8/10/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505945 | 8/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505946 | 8/10/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505947 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505948 | 8/10/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505949 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505950 | 8/10/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505951 | 8/10/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505936 | 8/10/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505643 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505195 | 8/8/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505630 | 8/9/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505631 | 8/9/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505632 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505633 | 8/9/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505634 | 8/9/2018 | $674.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 615

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505635 | 8/9/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505636 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505637 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505638 | 8/9/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505639 | 8/9/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505640 | 8/9/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505885 | 8/9/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505642 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505954 | 8/10/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505644 | 8/9/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505645 | 8/9/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505646 | 8/9/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505647 | 8/9/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505874 | 8/9/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505875 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505876 | 8/9/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505877 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505878 | 8/9/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505879 | 8/9/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505880 | 8/9/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505881 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505882 | 8/9/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505641 | 8/9/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506028 | 8/10/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505985 | 8/10/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505986 | 8/10/2018 | $332.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505987 | 8/10/2018 | $580.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505988 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505989 | 8/10/2018 | $937.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505990 | 8/10/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505992 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506021 | 8/10/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506022 | 8/10/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506023 | 8/10/2018 | $1,076.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506024 | 8/10/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506025 | 8/10/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505952 | 8/10/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506027 | 8/10/2018 | $315.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505982 | 8/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506029 | 8/10/2018 | $2,271.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506030 | 8/10/2018 | $1,261.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506031 | 8/10/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506032 | 8/10/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506033 | 8/10/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506034 | 8/10/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506035 | 8/10/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506036 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506037 | 8/10/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506038 | 8/10/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506048 | 8/10/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506051 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506052 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506026 | 8/10/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505969 | 8/10/2018 | $269.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505627 | 8/9/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505955 | 8/10/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505956 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505957 | 8/10/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505958 | 8/10/2018 | $1,061.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505959 | 8/10/2018 | $997.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505960 | 8/10/2018 | $741.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505961 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505962 | 8/10/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505963 | 8/10/2018 | $882.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505964 | 8/10/2018 | $731.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505965 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505966 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505984 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505975 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505953 | 8/10/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505981 | 8/10/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505980 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505979 | 8/10/2018 | $2,044.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505978 | 8/10/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505967 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505976 | 8/10/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505968 | 8/10/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505974 | 8/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505973 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505972 | 8/10/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505971 | 8/10/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505970 | 8/10/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505983 | 8/10/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505977 | 8/10/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505393 | 8/8/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505629 | 8/9/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505035 | 8/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505181 | 8/8/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505182 | 8/8/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505183 | 8/8/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505184 | 8/8/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505385 | 8/8/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505386 | 8/8/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505387 | 8/8/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505388 | 8/8/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505389 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505390 | 8/8/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505033 | 8/7/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505392 | 8/8/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505032 | 8/7/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505394 | 8/8/2018 | $968.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505395 | 8/8/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505396 | 8/8/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505397 | 8/8/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505398 | 8/8/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505399 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505400 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505401 | 8/9/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 619

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505402 | 8/9/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505403 | 8/9/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505404 | 8/9/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505405 | 8/9/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505442 | 8/9/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505391 | 8/8/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000502815 | 7/31/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505867 | 8/9/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505868 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505869 | 8/9/2018 | $1,251.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505870 | 8/9/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505871 | 8/9/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505872 | 8/9/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505873 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505891 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505892 | 8/9/2018 | $1,151.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505893 | 8/9/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505895 | 8/9/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505896 | 8/9/2018 | $2,059.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505034 | 8/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000960785 | 8/3/2018 | $17,480.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505445 | 8/9/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000502816 | 7/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000502817 | 7/31/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000502818 | 7/31/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000502819 | 7/31/2018 | $221.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000502820 | 7/31/2018 | $96.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000502821 | 7/31/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000502822 | 7/31/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000502823 | 7/31/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000502824 | 7/31/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000502825 | 7/31/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000502826 | 7/31/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000502827 | 7/31/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505031 | 8/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505897 | 8/9/2018 | $2,574.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505586 | 8/9/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505556 | 8/9/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505557 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505558 | 8/9/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505559 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505560 | 8/9/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505561 | 8/9/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505562 | 8/9/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505563 | 8/9/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505564 | 8/9/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505565 | 8/9/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505566 | 8/9/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505567 | 8/9/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505443 | 8/9/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505569 | 8/9/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505553 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505587 | 8/9/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505588 | 8/9/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 621

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505589 | 8/9/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505590 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505591 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505592 | 8/9/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505593 | 8/9/2018 | $1,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505594 | 8/9/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505615 | 8/9/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505616 | 8/9/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505617 | 8/9/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505618 | 8/9/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505626 | 8/9/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505568 | 8/9/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505540 | 8/9/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506055 | 8/10/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505446 | 8/9/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505447 | 8/9/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505448 | 8/9/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505449 | 8/9/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505450 | 8/9/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505451 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505532 | 8/9/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505533 | 8/9/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505534 | 8/9/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505535 | 8/9/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505536 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505537 | 8/9/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505555 | 8/9/2018 | $2,251.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505546 | 8/9/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505444 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505552 | 8/9/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505551 | 8/9/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505550 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505549 | 8/9/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505538 | 8/9/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505547 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505539 | 8/9/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505545 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505544 | 8/9/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505543 | 8/9/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505542 | 8/9/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505541 | 8/9/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505554 | 8/9/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000505548 | 8/9/2018 | $798.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506241 | 8/10/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506053 | 8/10/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506219 | 8/10/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506220 | 8/10/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506221 | 8/10/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506231 | 8/10/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506232 | 8/10/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506233 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506234 | 8/10/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506235 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506236 | 8/10/2018 | $231.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 623

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506237 | 8/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506238 | 8/10/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506217 | 8/10/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506240 | 8/10/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506216 | 8/10/2018 | $367.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506242 | 8/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506243 | 8/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506244 | 8/10/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506245 | 8/10/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506246 | 8/10/2018 | $883.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506247 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506248 | 8/10/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506249 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506250 | 8/10/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506251 | 8/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506252 | 8/10/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506253 | 8/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506254 | 8/10/2018 | $1,325.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506239 | 8/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506202 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506188 | 8/10/2018 | $968.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506189 | 8/10/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506190 | 8/10/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506191 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506192 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506193 | 8/10/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506194 | 8/10/2018 | $505.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506195 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506196 | 8/10/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506197 | 8/10/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506198 | 8/10/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506199 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506218 | 8/10/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506201 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506257 | 8/10/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506203 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506204 | 8/10/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506205 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506206 | 8/10/2018 | $1,712.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506207 | 8/10/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506208 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506209 | 8/10/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506210 | 8/10/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506211 | 8/10/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506212 | 8/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506213 | 8/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506214 | 8/10/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506215 | 8/10/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506200 | 8/10/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506319 | 8/10/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506305 | 8/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506306 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506307 | 8/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506308 | 8/10/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506309 | 8/10/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506310 | 8/10/2018 | $771.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506311 | 8/10/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506312 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506313 | 8/10/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506314 | 8/10/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506315 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506316 | 8/10/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506255 | 8/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506318 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506302 | 8/10/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506320-1035 | 8/10/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506321 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506333 | 8/10/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506334 | 8/10/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506335 | 8/10/2018 | $994.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506336 | 8/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506337 | 8/10/2018 | $977.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506338 | 8/10/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506339 | 8/10/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506340 | 8/10/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506341 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506342 | 8/10/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506343 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506317 | 8/10/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506289 | 8/10/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506185 | 8/10/2018 | $630.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506258 | 8/10/2018 | $10,603.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506259 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506260 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506261 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506262 | 8/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506263 | 8/10/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506264 | 8/10/2018 | $1,026.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506265 | 8/10/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506266 | 8/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506267 | 8/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506268 | 8/10/2018 | $34.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506269 | 8/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506304 | 8/10/2018 | $9,977.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506295 | 8/10/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506256 | 8/10/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506301 | 8/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506300 | 8/10/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506299 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506298 | 8/10/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506270 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506296 | 8/10/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506271 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506294 | 8/10/2018 | $1,283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506293 | 8/10/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506292 | 8/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506291 | 8/10/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506290 | 8/10/2018 | $769.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 627

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506303 | 8/10/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506297 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506101 | 8/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506087 | 8/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506088 | 8/10/2018 | $1,157.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506089 | 8/10/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506090 | 8/10/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506091 | 8/10/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506092 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506093 | 8/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506094 | 8/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506095 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506096 | 8/10/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506097 | 8/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506098 | 8/10/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506115 | 8/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506100 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506084 | 8/10/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506102 | 8/10/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506103 | 8/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506104 | 8/10/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506105 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506106 | 8/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506107 | 8/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506108 | 8/10/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506109 | 8/10/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506110 | 8/10/2018 | $1,098.82 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 628

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506111 | 8/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506112 | 8/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506113 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506187 | 8/10/2018 | $516.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506099 | 8/10/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506070 | 8/10/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505864 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506056 | 8/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506057 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506058 | 8/10/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506059 | 8/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506060 | 8/10/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506061 | 8/10/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506062 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506063 | 8/10/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506064 | 8/10/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506065 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506066 | 8/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506067 | 8/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506086 | 8/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506077 | 8/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506116 | 8/10/2018 | $10,134.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506083 | 8/10/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506082 | 8/10/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506081 | 8/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506080 | 8/10/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506068 | 8/10/2018 | $560.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 629

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506078 | 8/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506069 | 8/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506075 | 8/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506074 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506073 | 8/10/2018 | $844.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506072 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506071 | 8/10/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506085 | 8/10/2018 | $3,567.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506079 | 8/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506172 | 8/10/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506157 | 8/10/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506158 | 8/10/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506159 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506160 | 8/10/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506161 | 8/10/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506162 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506163 | 8/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506164 | 8/10/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506165 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506166 | 8/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506167 | 8/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506168 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506114 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506171 | 8/10/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506154 | 8/10/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506173 | 8/10/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506174 | 8/10/2018 | $85.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 630

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506175 | 8/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506176 | 8/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506177 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506178 | 8/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506179 | 8/10/2018 | $693.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506180 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506181 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506182 | 8/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506183 | 8/10/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506184 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506054 | 8/10/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506170 | 8/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506132 | 8/10/2018 | $229.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506117 | 8/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506118 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506119 | 8/10/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506120 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506121 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506122 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506123 | 8/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506124 | 8/10/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506125 | 8/10/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506126 | 8/10/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506127 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506128 | 8/10/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506129 | 8/10/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506156 | 8/10/2018 | $545.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506140 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506186 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506153 | 8/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506152 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506151 | 8/10/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506150 | 8/10/2018 | $2,270.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506130 | 8/10/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506141 | 8/10/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506131 | 8/10/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506139 | 8/10/2018 | $693.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506138 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506137 | 8/10/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506136 | 8/10/2018 | $868.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506133 | 8/10/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506155 | 8/10/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506142 | 8/10/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505420 | 8/9/2018 | $538.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505520 | 8/9/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505384 | 8/8/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000793524 | 7/31/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000960784 | 8/2/2018 | $66,651.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505410 | 8/9/2018 | $1,413.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505411 | 8/9/2018 | $1,402.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505412 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505413 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505414 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505415 | 8/9/2018 | $1,138.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505416 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505417 | 8/9/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505382 | 8/8/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505419 | 8/9/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505381 | 8/8/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505421 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505422 | 8/9/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505423 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505424 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505425 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505426 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505427 | 8/9/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505428 | 8/9/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505429 | 8/9/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505430 | 8/9/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505431 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505432 | 8/9/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505433 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505418 | 8/9/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505367 | 8/8/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505353 | 8/8/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505354 | 8/8/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505355 | 8/8/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505356 | 8/8/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505357 | 8/8/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505358 | 8/8/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505359 | 8/8/2018 | $343.20 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 633

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505360 | 8/8/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505361 | 8/8/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505362 | 8/8/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505363 | 8/8/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505364 | 8/8/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505383 | 8/8/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505366 | 8/8/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505436 | 8/9/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505368 | 8/8/2018 | $963.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505369 | 8/8/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505370 | 8/8/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505371 | 8/8/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505372 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505373 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505374 | 8/8/2018 | $1,337.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505375 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505376 | 8/8/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505377 | 8/8/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505378 | 8/8/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505379 | 8/8/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505380 | 8/8/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505365 | 8/8/2018 | $2,630.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505491 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505477 | 8/9/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505478 | 8/9/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505479 | 8/9/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505480 | 8/9/2018 | $845.32 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 634

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505481 | 8/9/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505482 | 8/9/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505483 | 8/9/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505484 | 8/9/2018 | $1,495.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505485 | 8/9/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505486 | 8/9/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505487 | 8/9/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505488 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505434 | 8/9/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505490 | 8/9/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505474 | 8/9/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505492 | 8/9/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505493 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505494 | 8/9/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505495 | 8/9/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505496 | 8/9/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505497 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505498 | 8/9/2018 | $592.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505499 | 8/9/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505500 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505510 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505511 | 8/9/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505518 | 8/9/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505866 | 8/9/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505489 | 8/9/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505461 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505350 | 8/8/2018 | $266.17 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505437 | 8/9/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505438 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505439 | 8/9/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505440 | 8/9/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505441 | 8/9/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505452 | 8/9/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505453 | 8/9/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505454 | 8/9/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505455 | 8/9/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505456 | 8/9/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505457 | 8/9/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505458 | 8/9/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505476 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505467 | 8/9/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505435 | 8/9/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505473 | 8/9/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505472 | 8/9/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505471 | 8/9/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505470 | 8/9/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505459 | 8/9/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505468 | 8/9/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505460 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505466 | 8/9/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505465 | 8/9/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505464 | 8/9/2018 | $637.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505463 | 8/9/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505462 | 8/9/2018 | $365.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505475 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505469 | 8/9/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505259 | 8/8/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505245 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505246 | 8/8/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505247 | 8/8/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505248 | 8/8/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505249 | 8/8/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505250 | 8/8/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505251 | 8/8/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505252 | 8/8/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505253 | 8/8/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505254 | 8/8/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505255 | 8/8/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505256 | 8/8/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505284 | 8/8/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505258 | 8/8/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505242 | 8/8/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505260 | 8/8/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505261 | 8/8/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505262 | 8/8/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505263 | 8/8/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505264 | 8/8/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505265 | 8/8/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505266 | 8/8/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505267 | 8/8/2018 | $950.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505279 | 8/8/2018 | $953.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 637

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505280 | 8/8/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505281 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505282 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505352 | 8/8/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505257 | 8/8/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505216 | 8/8/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506344 | 8/10/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505198 | 8/8/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505199 | 8/8/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505200 | 8/8/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505201 | 8/8/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505202 | 8/8/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505203 | 8/8/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505204 | 8/8/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505205 | 8/8/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505206 | 8/8/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505207 | 8/8/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505208 | 8/8/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505209 | 8/8/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505244 | 8/8/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505234 | 8/8/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505285 | 8/8/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505241 | 8/8/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505240 | 8/8/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505239 | 8/8/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505238 | 8/8/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505210 | 8/8/2018 | $560.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 638

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505235 | 8/8/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505211 | 8/8/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505221 | 8/8/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505220 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505219 | 8/8/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505218 | 8/8/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505217 | 8/8/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505243 | 8/8/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505237 | 8/8/2018 | $908.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505331 | 8/8/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505317 | 8/8/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505318 | 8/8/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505319 | 8/8/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505320 | 8/8/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505321 | 8/8/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505322 | 8/8/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505323 | 8/8/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505324 | 8/8/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505325 | 8/8/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505326 | 8/8/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505327 | 8/8/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505328 | 8/8/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505283 | 8/8/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505330 | 8/8/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505314 | 8/8/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505332 | 8/8/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505333 | 8/8/2018 | $218.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 639

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505334 | 8/8/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505341 | 8/8/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505342 | 8/8/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505343 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505344 | 8/8/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505345 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505346 | 8/8/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505347 | 8/8/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505348 | 8/8/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505349 | 8/8/2018 | $785.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505521 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505329 | 8/8/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505301 | 8/8/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505286 | 8/8/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505287 | 8/8/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505288 | 8/8/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505289 | 8/8/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505290 | 8/8/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505291 | 8/8/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505292 | 8/8/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505293 | 8/8/2018 | $1,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505294 | 8/8/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505295 | 8/8/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505296 | 8/8/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505297 | 8/8/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505298 | 8/8/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505316 | 8/8/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 640

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505307 | 8/8/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505351 | 8/8/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505313 | 8/8/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505312 | 8/8/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505311 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505310 | 8/8/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505299 | 8/8/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505308 | 8/8/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505300 | 8/8/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505306 | 8/8/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505305 | 8/8/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505304 | 8/8/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505303 | 8/8/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505302 | 8/8/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505315 | 8/8/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505309 | 8/8/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505790 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505519 | 8/9/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505777 | 8/9/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505778 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505779 | 8/9/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505780 | 8/9/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505781 | 8/9/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505782 | 8/9/2018 | $1,151.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505783 | 8/9/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505784 | 8/9/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505785 | 8/9/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 641

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505786 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505787 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505775 | 8/9/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505789 | 8/9/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505774 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505791 | 8/9/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505792 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505793 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505794 | 8/9/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505795 | 8/9/2018 | $1,039.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505796 | 8/9/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505797 | 8/9/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505798 | 8/9/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505799 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505800 | 8/9/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505801 | 8/9/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505802 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505803 | 8/9/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505788 | 8/9/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505760 | 8/9/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505746 | 8/9/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505747 | 8/9/2018 | $27,443.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505748 | 8/9/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505749 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505750 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505751 | 8/9/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505752 | 8/9/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505753 | 8/9/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505754 | 8/9/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505755 | 8/9/2018 | $284.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505756 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505757 | 8/9/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505776 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505759 | 8/9/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505806 | 8/9/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505761 | 8/9/2018 | $325.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505762 | 8/9/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505763 | 8/9/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505764 | 8/9/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505765 | 8/9/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505766 | 8/9/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505767 | 8/9/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505768 | 8/9/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505769 | 8/9/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505770 | 8/9/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505771 | 8/9/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505772 | 8/9/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505773 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505758 | 8/9/2018 | $1,088.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505851 | 8/9/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505837 | 8/9/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505838 | 8/9/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505839 | 8/9/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505840 | 8/9/2018 | $490.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505841 | 8/9/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505842 | 8/9/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505843 | 8/9/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505844 | 8/9/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505845 | 8/9/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505846 | 8/9/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505847 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505848-1032 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505804 | 8/9/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505850 | 8/9/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505834 | 8/9/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505852 | 8/9/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505853 | 8/9/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505854-1033 | 8/9/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505855 | 8/9/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505856 | 8/9/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505857 | 8/9/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505858 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505859 | 8/9/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505860 | 8/9/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505861 | 8/9/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505862 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505863 | 8/9/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05794 | $325,750.12 | 8/14/2018 | 0000505196 | 8/8/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505849 | 8/9/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505821 | 8/9/2018 | $1,481.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505743 | 8/9/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505807 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505808 | 8/9/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505809 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505810 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505811 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505812 | 8/9/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505813 | 8/9/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505814 | 8/9/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505815 | 8/9/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505816 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505817 | 8/9/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505818 | 8/9/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505836 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505827 | 8/9/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505805 | 8/9/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505833 | 8/9/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505832 | 8/9/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505831 | 8/9/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505830 | 8/9/2018 | $1,228.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505819 | 8/9/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505828 | 8/9/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505820 | 8/9/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505826 | 8/9/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505825 | 8/9/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505824 | 8/9/2018 | $1,235.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505823 | 8/9/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505822 | 8/9/2018 | $134.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505835 | 8/9/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505829 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505669-1030 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505655 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505656 | 8/9/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505657 | 8/9/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505658 | 8/9/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505659 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505660 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505661 | 8/9/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505662 | 8/9/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505663 | 8/9/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505664 | 8/9/2018 | $1,077.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505665 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505666 | 8/9/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505683 | 8/9/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505668 | 8/9/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505652 | 8/9/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505670-1031 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505671 | 8/9/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505672 | 8/9/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505673 | 8/9/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505674 | 8/9/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505675 | 8/9/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505676 | 8/9/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505677 | 8/9/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505678 | 8/9/2018 | $1,405.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505679 | 8/9/2018 | $2,181.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505680 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505681 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505745 | 8/9/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505667 | 8/9/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505575 | 8/9/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505522 | 8/9/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505523 | 8/9/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505524 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505525 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505526 | 8/9/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505527 | 8/9/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505528 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505529 | 8/9/2018 | $1,618.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505530 | 8/9/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505531 | 8/9/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505570 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505571 | 8/9/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505572 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505654 | 8/9/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505581 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505684 | 8/9/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505651 | 8/9/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505650 | 8/9/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505649 | 8/9/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505584 | 8/9/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505573 | 8/9/2018 | $560.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505582 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505574 | 8/9/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505580 | 8/9/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505579 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505578 | 8/9/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505577 | 8/9/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505576 | 8/9/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505653 | 8/9/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505583 | 8/9/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505730 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505716 | 8/9/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505717 | 8/9/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505718 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505719 | 8/9/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505720 | 8/9/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505721 | 8/9/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505722 | 8/9/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505723 | 8/9/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505724 | 8/9/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505725 | 8/9/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505726 | 8/9/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505727 | 8/9/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505682 | 8/9/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505729 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505713 | 8/9/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505731 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505732 | 8/9/2018 | $1,022.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 648

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505733 | 8/9/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505734 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505735 | 8/9/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505736 | 8/9/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505737 | 8/9/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505738 | 8/9/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505739 | 8/9/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505740 | 8/9/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505741 | 8/9/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505742 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505865 | 8/9/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505728 | 8/9/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505700 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505685 | 8/9/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505686 | 8/9/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505687 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505688 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505689 | 8/9/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505690 | 8/9/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505691 | 8/9/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505692 | 8/9/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505693 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505694 | 8/9/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505695 | 8/9/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505696 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505697 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505715 | 8/9/2018 | $1,710.15 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 649

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505706 | 8/9/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505744 | 8/9/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505712 | 8/9/2018 | $2,741.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505711 | 8/9/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505710 | 8/9/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505709 | 8/9/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505698 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505707 | 8/9/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505699 | 8/9/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505705 | 8/9/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505704 | 8/9/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505703 | 8/9/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505702 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505701 | 8/9/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505714 | 8/9/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06496 | $253,581.54 | 8/15/2018 | 0000505708 | 8/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492410 | 7/11/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492364 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492397 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492398 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492399 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492400 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492401 | 7/11/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492402 | 7/11/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492403 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492404 | 7/11/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492405 | 7/11/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 650

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492406 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492407 | 7/11/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492395 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492409 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492394 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492411 | 7/11/2018 | $1,504.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492412 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492413 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492414 | 7/11/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492415 | 7/11/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492416 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492417 | 7/11/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492418 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492419 | 7/11/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492420 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492421 | 7/11/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492422 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492423 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492408 | 7/11/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492379 | 7/11/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492226 | 7/11/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492366 | 7/11/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492367 | 7/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492368 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492369 | 7/11/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492370 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492371 | 7/11/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 651

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492372 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492373 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492374 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492375 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492376 | 7/11/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492396 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492378 | 7/11/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492426 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492380 | 7/11/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492381 | 7/11/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492382 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492383 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492384 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492385 | 7/11/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492386 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492387 | 7/11/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492389 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492390 | 7/11/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492391 | 7/11/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492392-2 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492393 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492377 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492471 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492457 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492458 | 7/11/2018 | $5,413.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492459 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492460 | 7/11/2018 | $2,772.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492461 | 7/11/2018 | $192.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492462 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492463 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492464 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492465 | 7/11/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492466 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492467 | 7/11/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492468 | 7/11/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492424 | 7/11/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492470 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492454 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492472 | 7/11/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492473 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492474 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492475 | 7/11/2018 | $1,156.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492476 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492477 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492478 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492479 | 7/11/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492480 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492481 | 7/11/2018 | $1,384.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492482 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492483 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492484 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492469 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492441 | 7/11/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492363 | 7/11/2018 | $476.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492427 | 7/11/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492428 | 7/11/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492429 | 7/11/2018 | $302.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492430 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492431 | 7/11/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492432 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492433 | 7/11/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492434 | 7/11/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492435 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492436 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492437 | 7/11/2018 | $719.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492438 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492456 | 7/11/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492447 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492425 | 7/11/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492453 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492452 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492451 | 7/11/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492450 | 7/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492439 | 7/11/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492448 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492440 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492446 | 7/11/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492445 | 7/11/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492444 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492443 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492442 | 7/11/2018 | $277.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492455 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492449 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492288 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492365 | 7/11/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492275 | 7/11/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492276 | 7/11/2018 | $842.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492277 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492278 | 7/11/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492279 | 7/11/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492280 | 7/11/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492281 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492282 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492283 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492284 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492285 | 7/11/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492273 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492287 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492272 | 7/11/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492289 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492290 | 7/11/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492291 | 7/11/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492292 | 7/11/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492293 | 7/11/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492294 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492295 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492296 | 7/11/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492297 | 7/11/2018 | $136.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492298 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492299 | 7/11/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492300 | 7/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492301 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492286 | 7/11/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492241 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490765 | 7/10/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492228 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492229 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492230 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492231 | 7/11/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492232 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492233 | 7/11/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492234 | 7/11/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492235 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492236 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492237 | 7/11/2018 | $1,294.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492238 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492274 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492240 | 7/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492304 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492242 | 7/11/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492243 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492244 | 7/11/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492245 | 7/11/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492246 | 7/11/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492264 | 7/11/2018 | $441.67 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492265 | 7/11/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492266 | 7/11/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492267 | 7/11/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492268 | 7/11/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492269 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492270 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492271 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492239 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492349 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492335 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492336 | 7/11/2018 | $1,204.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492337 | 7/11/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492338 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492339 | 7/11/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492340 | 7/11/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492341 | 7/11/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492342 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492343 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492344 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492345 | 7/11/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492346 | 7/11/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492302 | 7/11/2018 | $1,588.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492348 | 7/11/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492332 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492350 | 7/11/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492351 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492352 | 7/11/2018 | $624.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 657

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492353 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492354 | 7/11/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492355 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492356 | 7/11/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492357 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492358 | 7/11/2018 | $2,105.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492359 | 7/11/2018 | $850.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492360 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492361 | 7/11/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492362 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492347 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492319 | 7/11/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492487 | 7/11/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492305 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492306 | 7/11/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492307 | 7/11/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492308 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492309 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492310 | 7/11/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492311 | 7/11/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492312 | 7/11/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492313 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492314 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492315 | 7/11/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492316 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492334 | 7/11/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492325 | 7/11/2018 | $918.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492303 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492331 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492330 | 7/11/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492329 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492328 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492317 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492326 | 7/11/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492318 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492324 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492323 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492322 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492321 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492320 | 7/11/2018 | $908.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492333 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492327 | 7/11/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492788 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492485 | 7/11/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492774 | 7/11/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492775 | 7/11/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492776 | 7/11/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492778 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492779 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492780 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492781 | 7/11/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492782 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492783 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492784 | 7/11/2018 | $841.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492785 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492772 | 7/11/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492787 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492771 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492789 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492790 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492791 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492792 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492793 | 7/11/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492794 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492795 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492796 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492797 | 7/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492798 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492799 | 7/11/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492800 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492801 | 7/11/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492786 | 7/11/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492713 | 7/11/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492699 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492700 | 7/11/2018 | $1,422.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492701 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492702 | 7/11/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492703 | 7/11/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492704 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492705 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492706 | 7/11/2018 | $476.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492707 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492708 | 7/11/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492709 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492710 | 7/11/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492773 | 7/11/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492712 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492804 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492714 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492715 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492716 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492717 | 7/11/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492718 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492719 | 7/11/2018 | $968.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492720 | 7/11/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492765 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492766 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492767 | 7/11/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492768 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492769 | 7/11/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492770 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492711 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492849 | 7/11/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492835 | 7/11/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492836 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492837 | 7/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492838 | 7/11/2018 | $1,151.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492839 | 7/11/2018 | $1,022.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492840 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492841 | 7/11/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492842 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492843 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492844 | 7/11/2018 | $484.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492845 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492846 | 7/11/2018 | $1,190.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492802 | 7/11/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492848 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492832 | 7/11/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492851 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492852 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492853 | 7/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492854 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492855 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492856 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492857 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492858 | 7/11/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492859 | 7/11/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492860 | 7/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492861 | 7/11/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492862 | 7/11/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492863 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492847 | 7/11/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492819 | 7/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492696 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492805 | 7/11/2018 | $1,092.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 662

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492806 | 7/11/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492807 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492808 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492809 | 7/11/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492810 | 7/11/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492811 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492812 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492813 | 7/11/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492814 | 7/11/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492815 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492816 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492834 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492825 | 7/11/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492803 | 7/11/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492831 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492830 | 7/11/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492829 | 7/11/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492828 | 7/11/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492817 | 7/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492826 | 7/11/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492818 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492824 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492823 | 7/11/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492822 | 7/11/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492821 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492820 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492833 | 7/11/2018 | $841.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492827 | 7/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492622 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492518 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492519 | 7/11/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492520 | 7/11/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492521 | 7/11/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492522 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492523 | 7/11/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492524 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492525 | 7/11/2018 | $1,875.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492526 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492527 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492617 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492618 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492636 | 7/11/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492621 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492515 | 7/11/2018 | $1,631.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492623 | 7/11/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492624 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492625 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492626 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492627 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492628 | 7/11/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492629 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492630 | 7/11/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492631 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492632 | 7/11/2018 | $432.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492633 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492634 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492698 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492620 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492502 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492225 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492488 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492489 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492490 | 7/11/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492491 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492492 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492493 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492494 | 7/11/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492495 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492496 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492497 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492498 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492499 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492517 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492508 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492637 | 7/11/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492514 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492513 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492512 | 7/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492511 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492500 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492509 | 7/11/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 665

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492501 | 7/11/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492507 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492506 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492505 | 7/11/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492504 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492503 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492516 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492510 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492683 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492669 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492670 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492671 | 7/11/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492672 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492673 | 7/11/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492674 | 7/11/2018 | $2,379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492675 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492676 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492677 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492678 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492679 | 7/11/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492680 | 7/11/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492635 | 7/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492682 | 7/11/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492666 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492684 | 7/11/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492685 | 7/11/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492686 | 7/11/2018 | $1,090.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492687 | 7/11/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492688 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492689 | 7/11/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492690 | 7/11/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492691 | 7/11/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492692 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492693 | 7/11/2018 | $1,813.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492694 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492695 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492486 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492681 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492653 | 7/11/2018 | $988.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492638 | 7/11/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492639 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492640 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492641 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492642 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492643 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492644 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492645 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492646 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492647 | 7/11/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492648 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492649 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492650 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492668 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492659 | 7/11/2018 | $953.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 667

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492697 | 7/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492665 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492664 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492663 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492662 | 7/11/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492651 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492660 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492652 | 7/11/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492658 | 7/11/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492657 | 7/11/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492656 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492655 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492654 | 7/11/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492667 | 7/11/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492661 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491391 | 7/10/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491142 | 7/10/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491336 | 7/10/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491337 | 7/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491338 | 7/10/2018 | $1,121.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491339 | 7/10/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491340 | 7/10/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491341 | 7/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491342 | 7/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491343 | 7/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491344 | 7/10/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491345 | 7/10/2018 | $432.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491388 | 7/10/2018 | $496.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491334 | 7/10/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491390 | 7/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491333 | 7/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491392 | 7/10/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491393 | 7/10/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491394 | 7/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491395 | 7/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491396 | 7/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491397 | 7/10/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491398 | 7/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491399 | 7/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491400 | 7/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491401 | 7/10/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491402 | 7/10/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491403 | 7/10/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491404 | 7/10/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491389 | 7/10/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491195 | 7/10/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492227 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491144 | 7/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491145 | 7/10/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491146 | 7/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491147 | 7/10/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491148 | 7/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491149 | 7/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491188 | 7/10/2018 | $841.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 669

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491189 | 7/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491190 | 7/10/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491191 | 7/10/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491192 | 7/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491335 | 7/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491194 | 7/10/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491409 | 7/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491196 | 7/10/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491197 | 7/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491198 | 7/10/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491199 | 7/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491324 | 7/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491325 | 7/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491326 | 7/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491327 | 7/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491328 | 7/10/2018 | $96.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491329 | 7/10/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491330 | 7/10/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491331 | 7/10/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491332 | 7/10/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491193 | 7/10/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491965 | 7/11/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491950 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491951 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491952 | 7/11/2018 | $398.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491953 | 7/11/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491954 | 7/11/2018 | $2,121.60 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491955 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491956 | 7/11/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491957 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491958 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491960 | 7/11/2018 | $576.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491961 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491962 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491405 | 7/10/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491964 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491947 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491966 | 7/11/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491967 | 7/11/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491968 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491969 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491970 | 7/11/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491971 | 7/11/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491972 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491973 | 7/11/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491974 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491975 | 7/11/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491976 | 7/11/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491977 | 7/11/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491978 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491963 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491424 | 7/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491141 | 7/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491410 | 7/10/2018 | $511.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 671

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491411 | 7/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491412 | 7/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491413 | 7/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491414 | 7/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491415 | 7/10/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491416 | 7/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491417 | 7/10/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491418 | 7/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491419 | 7/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491420 | 7/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491421 | 7/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491949 | 7/11/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491940 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491408 | 7/10/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491946 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491945 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491944 | 7/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491943 | 7/11/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491422 | 7/10/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491941 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491423 | 7/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491939 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491938 | 7/11/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491443 | 7/10/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491439 | 7/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491433 | 7/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491948 | 7/11/2018 | $511.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 672

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491942 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490810 | 7/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491143 | 7/10/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490797 | 7/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490798 | 7/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490799 | 7/10/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490800 | 7/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490801 | 7/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490802 | 7/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490803 | 7/10/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490804 | 7/10/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490805 | 7/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490806 | 7/10/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490807 | 7/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490795 | 7/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490809 | 7/10/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490794 | 7/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490811 | 7/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490812 | 7/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490813 | 7/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490814 | 7/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490815 | 7/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490816 | 7/10/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490817 | 7/10/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490818 | 7/10/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490819 | 7/10/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490820 | 7/10/2018 | $151.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490821 | 7/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490822 | 7/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490823 | 7/10/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490808 | 7/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490780 | 7/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490766 | 7/10/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490767 | 7/10/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490768 | 7/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490769 | 7/10/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490770 | 7/10/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490771 | 7/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490772 | 7/10/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490773 | 7/10/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490774 | 7/10/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490775 | 7/10/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490776 | 7/10/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490777 | 7/10/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490796 | 7/10/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490779 | 7/10/2018 | $381.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490826 | 7/10/2018 | $1,811.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490781 | 7/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490782 | 7/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490783 | 7/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490784 | 7/10/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490785 | 7/10/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490786 | 7/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490787 | 7/10/2018 | $432.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490788 | 7/10/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490789 | 7/10/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490790 | 7/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490791 | 7/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490792 | 7/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490793 | 7/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490778 | 7/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491127 | 7/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490857 | 7/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490858 | 7/10/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490859 | 7/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490860 | 7/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490861 | 7/10/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490862 | 7/10/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490863 | 7/10/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490864 | 7/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490865 | 7/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490866 | 7/10/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491123 | 7/10/2018 | $362.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491124 | 7/10/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490824 | 7/10/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491126 | 7/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490854 | 7/10/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491128 | 7/10/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491129 | 7/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491130 | 7/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491131 | 7/10/2018 | $471.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491132 | 7/10/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491133 | 7/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491134 | 7/10/2018 | $1,684.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491135 | 7/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491136 | 7/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491137 | 7/10/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491138 | 7/10/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491139 | 7/10/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491140 | 7/10/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491125 | 7/10/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490841 | 7/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491981 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490827 | 7/10/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490828 | 7/10/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490829 | 7/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490830 | 7/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490831 | 7/10/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490832 | 7/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490833 | 7/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490834 | 7/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490835 | 7/10/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490836 | 7/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490837 | 7/10/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490838 | 7/10/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490856 | 7/10/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490847 | 7/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490825 | 7/10/2018 | $953.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 676

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490853 | 7/10/2018 | $4,710.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490852 | 7/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490851 | 7/10/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490850 | 7/10/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490839 | 7/10/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490848 | 7/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490840 | 7/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490846 | 7/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490845 | 7/10/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490844 | 7/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490843 | 7/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490842 | 7/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490855 | 7/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000490849 | 7/10/2018 | $360.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492150 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491979 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492137 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492138 | 7/11/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492139 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492140 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492141 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492142 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492143 | 7/11/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492144 | 7/11/2018 | $1,106.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492145 | 7/11/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492146 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492147 | 7/11/2018 | $913.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 677

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492135 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492149 | 7/11/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492134 | 7/11/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492151 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492152 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492153 | 7/11/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492154 | 7/11/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492155 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492156 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492157 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492158 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492159 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492160 | 7/11/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492161 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492162 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492163 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492148 | 7/11/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492120 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492106 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492107 | 7/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492108 | 7/11/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492109 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492110 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492111 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492112 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492113 | 7/11/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492114 | 7/11/2018 | $853.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492115 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492116 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492117 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492136 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492119 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492166 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492121 | 7/11/2018 | $1,596.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492122 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492123 | 7/11/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492124 | 7/11/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492125 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492126 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492127 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492128 | 7/11/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492129 | 7/11/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492130 | 7/11/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492131 | 7/11/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492132 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492133 | 7/11/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492118 | 7/11/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492211 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492197 | 7/11/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492198 | 7/11/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492199 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492200 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492201 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492202 | 7/11/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492203 | 7/11/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492204 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492205 | 7/11/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492206 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492207 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492208 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492164 | 7/11/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492210 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492194 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492212 | 7/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492213 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492214 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492215 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492216 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492217 | 7/11/2018 | $948.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492218 | 7/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492219 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492220 | 7/11/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492221 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492222 | 7/11/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492223 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492224 | 7/11/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492209 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492181 | 7/11/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492103 | 7/11/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492167 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492168 | 7/11/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 680

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492169 | 7/11/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492170 | 7/11/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492171 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492172 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492173 | 7/11/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492174 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492175 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492176 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492177 | 7/11/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492178 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492196 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492187 | 7/11/2018 | $738.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492165 | 7/11/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492193 | 7/11/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492192 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492191 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492190 | 7/11/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492179 | 7/11/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492188 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492180 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492186 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492185 | 7/11/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492184 | 7/11/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492183 | 7/11/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492182 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492195 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492189 | 7/11/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 681

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492026 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492012 | 7/11/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492013 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492014 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492015 | 7/11/2018 | $578.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492016 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492017 | 7/11/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492018 | 7/11/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492019 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492020 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492021 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492022 | 7/11/2018 | $3,718.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492023 | 7/11/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492040 | 7/11/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492025 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492009 | 7/11/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492027 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492028 | 7/11/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492029 | 7/11/2018 | $687.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492030 | 7/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492031 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492032 | 7/11/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492033 | 7/11/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492034 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492035 | 7/11/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492036 | 7/11/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492037 | 7/11/2018 | $418.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 682

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492038 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492105 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492024 | 7/11/2018 | $8,459.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491996 | 7/11/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492866 | 7/11/2018 | $1,330.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491982 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491983 | 7/11/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491984 | 7/11/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491985 | 7/11/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491986 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491987 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491988 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491989 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491990 | 7/11/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491991 | 7/11/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491992 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491993 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492011 | 7/11/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492002 | 7/11/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492041 | 7/11/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492008 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492007 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492006 | 7/11/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492005 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491994 | 7/11/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492003 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491995 | 7/11/2018 | $532.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492001 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492000 | 7/11/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491999 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491998 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491997 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492010 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492004 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492087 | 7/11/2018 | $594.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492073 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492074 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492075 | 7/11/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492076 | 7/11/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492077 | 7/11/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492078 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492079 | 7/11/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492080 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492081 | 7/11/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492082 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492083 | 7/11/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492084 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492039 | 7/11/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492086 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492070 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492088 | 7/11/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492089 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492090 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492091 | 7/11/2018 | $231.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492092 | 7/11/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492093 | 7/11/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492094 | 7/11/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492095 | 7/11/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492096 | 7/11/2018 | $1,156.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492097 | 7/11/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492101 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492102 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000491980 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492085 | 7/11/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492057 | 7/11/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492042 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492043 | 7/11/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492044 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492045 | 7/11/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492046 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492047 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492048 | 7/11/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492049 | 7/11/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492050 | 7/11/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492051 | 7/11/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492052 | 7/11/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492053 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492054 | 7/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492072 | 7/11/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492063 | 7/11/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492104 | 7/11/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492069 | 7/11/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492068 | 7/11/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492067 | 7/11/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492066 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492055 | 7/11/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492064 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492056 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492062 | 7/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492061 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492060 | 7/11/2018 | $665.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492059 | 7/11/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492058 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492071 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492065 | 7/11/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493753 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493708 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493740 | 7/12/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493741 | 7/12/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493742 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493743 | 7/12/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493744 | 7/12/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493745 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493746 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493747 | 7/12/2018 | $300.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493748 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493749 | 7/12/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493750 | 7/12/2018 | $197.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493738 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493752 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493737 | 7/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493754 | 7/12/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493755 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493756 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493757 | 7/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493758 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493759 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493760 | 7/12/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493761 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493762 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493763 | 7/12/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493764 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493765 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493766 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493751 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493723 | 7/12/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492864 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493710 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493711 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493712 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493713 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493714 | 7/12/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493715 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493716 | 7/12/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493717 | 7/12/2018 | $3,798.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493718 | 7/12/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493719 | 7/12/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493720 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493739 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493722 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493769 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493724 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493725 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493726 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493727 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493728 | 7/12/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493729 | 7/12/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493730 | 7/12/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493731 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493732 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493733 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493734 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493735 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493736 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493721 | 7/12/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493814 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493800 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493801 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493802 | 7/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493803 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493804 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493805 | 7/12/2018 | $1,129.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493806 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493807 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493808 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493809 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493810 | 7/12/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493811 | 7/12/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493767 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493813 | 7/12/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493797 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493815 | 7/12/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493816 | 7/12/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493817 | 7/12/2018 | $263.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493818 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493819 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493820 | 7/12/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493821 | 7/12/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493822 | 7/12/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493823 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493824 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493825 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493826 | 7/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493827 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493812 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493784 | 7/12/2018 | $1,504.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493707 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493770 | 7/12/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493771 | 7/12/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 689

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493772 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493773 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493774 | 7/12/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493775 | 7/12/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493776 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493777 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493778 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493779 | 7/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493780 | 7/12/2018 | $759.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493781 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493799 | 7/12/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493790 | 7/12/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493768 | 7/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493796 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493795 | 7/12/2018 | $693.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493794 | 7/12/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493793 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493782 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493791 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493783 | 7/12/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493789 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493788 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493787 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493786 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493785 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493798 | 7/12/2018 | $6,572.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493792 | 7/12/2018 | $164.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 690

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493630 | 7/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493709 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493617 | 7/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493618 | 7/12/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493619 | 7/12/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493620 | 7/12/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493621 | 7/12/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493622 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493623 | 7/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493624 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493625 | 7/12/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493626 | 7/12/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493627 | 7/12/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493615 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493629 | 7/12/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493614 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493631 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493632 | 7/12/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493633 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493634 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493635 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493636 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493637 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493638 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493639 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493640 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493641 | 7/12/2018 | $178.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493642 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493643 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493628 | 7/12/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493600 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493586 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493587 | 7/12/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493588 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493589 | 7/12/2018 | $284.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493590 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493591 | 7/12/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493592 | 7/12/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493593 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493594 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493595 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493596 | 7/12/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493597 | 7/12/2018 | $16,067.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493616 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493599 | 7/12/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493646 | 7/12/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493601 | 7/12/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493602 | 7/12/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493603 | 7/12/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493604 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493605 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493606 | 7/12/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493607 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493608 | 7/12/2018 | $197.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493609 | 7/12/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493610 | 7/12/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493611 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493612 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493613 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493598 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493693 | 7/12/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493679 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493680 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493681 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493682 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493683 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493684 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493685 | 7/12/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493686 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493687 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493688 | 7/12/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493689 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493690 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493644 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493692 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493676 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493694 | 7/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493695 | 7/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493696 | 7/12/2018 | $785.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493697 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493698 | 7/12/2018 | $386.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493699 | 7/12/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493700 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493701 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493702 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493703 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493704 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493705 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493706 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493691 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493662 | 7/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493830 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493647 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493648 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493649 | 7/12/2018 | $312.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493650 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493651 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493652 | 7/12/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493654 | 7/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493655 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493656 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493657 | 7/12/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493658 | 7/12/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493659 | 7/12/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493678 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493669 | 7/12/2018 | $5,380.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493645 | 7/12/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493675 | 7/12/2018 | $953.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit A                                           P. 694

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493674 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493673 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493672 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493660 | 7/12/2018 | $883.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493670 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493661 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493668 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493666 | 7/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493665 | 7/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493664 | 7/12/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493663 | 7/12/2018 | $930.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493677 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493671 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000744663-29 | 6/25/2018 | $944.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493828 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494025 | 7/12/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494026 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494027 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494028 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494029 | 7/12/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494030 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494031 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494032 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494033 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494034 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494035 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494023 | 7/12/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000744661-28 | 6/25/2018 | $429.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494022 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000744667-30 | 6/25/2018 | $489.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000744670-31 | 6/25/2018 | $935.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000746188-32 | 6/29/2018 | $692.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000746190-33 | 6/29/2018 | $504.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000960765 | 7/6/2018 | $43,197.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000489277 | 7/6/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490473 | 7/9/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490474 | 7/9/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490475 | 7/9/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490476 | 7/9/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490477 | 7/9/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490478 | 7/9/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490479 | 7/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494036 | 7/12/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494008 | 7/12/2018 | $1,395.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493994 | 7/12/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493995 | 7/12/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493996 | 7/12/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493997 | 7/12/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493998 | 7/12/2018 | $693.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493999 | 7/12/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494000 | 7/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494001 | 7/12/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494002 | 7/12/2018 | $1,098.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494003 | 7/12/2018 | $365.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494004 | 7/12/2018 | $759.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494005 | 7/12/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494024 | 7/12/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494007 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490482 | 7/9/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494009 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494010 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494011 | 7/12/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494012 | 7/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494013 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494014 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494015 | 7/12/2018 | $398.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494016 | 7/12/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494017 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494018 | 7/12/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494019 | 7/12/2018 | $1,203.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494020 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494021 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000494006 | 7/12/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492724 | 7/11/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490513 | 7/9/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490514 | 7/9/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490515 | 7/9/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490516 | 7/9/2018 | $2,133.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490517 | 7/9/2018 | $9,736.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490518 | 7/9/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490519 | 7/9/2018 | $1,147.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490520 | 7/9/2018 | $7,067.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490521 | 7/9/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490522 | 7/9/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492388 | 7/11/2018 | $1,892.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492721 | 7/11/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490480 | 7/9/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492723 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490510 | 7/9/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492725 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492726 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492727 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492728 | 7/11/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492729 | 7/11/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492730 | 7/11/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492731 | 7/11/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492732 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492733 | 7/11/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492734 | 7/11/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492735 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492736 | 7/11/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492737 | 7/11/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492722 | 7/11/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490497 | 7/9/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493991 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490483 | 7/9/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490484 | 7/9/2018 | $530.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490485 | 7/9/2018 | $1,126.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 698

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490486 | 7/9/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490487 | 7/9/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490488 | 7/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490489 | 7/9/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490490 | 7/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490491 | 7/9/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490492 | 7/9/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490493 | 7/9/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490494 | 7/9/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490512 | 7/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490503 | 7/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490481 | 7/9/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490509 | 7/9/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490508 | 7/9/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490507 | 7/9/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490506 | 7/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490495 | 7/9/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490504 | 7/9/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490496 | 7/9/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490502 | 7/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490501 | 7/9/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490500 | 7/9/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490499 | 7/9/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490498 | 7/9/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490511 | 7/9/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000490505 | 7/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493875 | 7/12/2018 | $320.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493861-22 | 7/12/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493862-23 | 7/12/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493863-24 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493864-25 | 7/12/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493865-26 | 7/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493866 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493867 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493868 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493869 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493870 | 7/12/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493871 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493872 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493889 | 7/12/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493874 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493858-19 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493876 | 7/12/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493877 | 7/12/2018 | $1,775.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493878 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493879 | 7/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493880 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493881 | 7/12/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493882 | 7/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493883 | 7/12/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493884 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493885 | 7/12/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493886 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493887 | 7/12/2018 | $174.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 700

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493993 | 7/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493873 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493845 | 7/12/2018 | $1,467.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493583 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493831 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493832 | 7/12/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493833 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493834 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493835 | 7/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493836 | 7/12/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493837 | 7/12/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493838 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493839 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493840 | 7/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493841 | 7/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493842 | 7/12/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493860-21 | 7/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493851 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493890 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493857-18 | 7/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493856-17 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493855-16 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493854-15 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493843 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493852 | 7/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493844 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493850 | 7/12/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493849 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493848 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493847 | 7/12/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493846 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493859-20 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493853 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493978 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493963 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493964 | 7/12/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493965 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493966 | 7/12/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493967 | 7/12/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493968 | 7/12/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493969 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493970 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493972 | 7/12/2018 | $1,647.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493973 | 7/12/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493974 | 7/12/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493975 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493888 | 7/12/2018 | $11,296.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493977 | 7/12/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493960 | 7/12/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493979 | 7/12/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493980 | 7/12/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493981 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493982 | 7/12/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493983 | 7/12/2018 | $718.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493984 | 7/12/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493985 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493986 | 7/12/2018 | $882.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493987 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493988 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493989 | 7/12/2018 | $2,105.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493990 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493829 | 7/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493976 | 7/12/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493947 | 7/12/2018 | $1,543.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493891 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493892 | 7/12/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493893 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493894 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493895 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493896 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493897 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493898 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493899 | 7/12/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493900 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493901 | 7/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493943 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493944 | 7/12/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493962 | 7/12/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493953 | 7/12/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493992 | 7/12/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493959 | 7/12/2018 | $178.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493958 | 7/12/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493957 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493956 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493945 | 7/12/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493954 | 7/12/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493946 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493952 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493951 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493950 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493949 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493948 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493961 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493955 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493127 | 7/12/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493202 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493114 | 7/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493115 | 7/12/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493116 | 7/12/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493117 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493118 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493119 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493120 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493121 | 7/12/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493122 | 7/12/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493123 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493124 | 7/12/2018 | $2,210.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493112 | 7/12/2018 | $518.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 704

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493126 | 7/12/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493111 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493128 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493129 | 7/12/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493130 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493131 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493132 | 7/12/2018 | $747.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493133 | 7/12/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493134 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493135 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493136 | 7/12/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493137 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493138 | 7/12/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493139 | 7/12/2018 | $496.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493140 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493125 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493097 | 7/12/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493054 | 7/12/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493055 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493056 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493057 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493058 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493059 | 7/12/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493060 | 7/12/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493061 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493062 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493092 | 7/12/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 705

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493093 | 7/12/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493094 | 7/12/2018 | $4,217.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493113 | 7/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493096 | 7/12/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493143 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493098 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493099 | 7/12/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493100 | 7/12/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493101 | 7/12/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493102 | 7/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493103 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493104 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493105 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493106 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493107 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493108 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493109 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493110 | 7/12/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493095 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493188 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493174 | 7/12/2018 | $2,813.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493175 | 7/12/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493176 | 7/12/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493177 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493178 | 7/12/2018 | $469.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493179 | 7/12/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493180 | 7/12/2018 | $841.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493181 | 7/12/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493182 | 7/12/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493183 | 7/12/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493184 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493185 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493141 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493187 | 7/12/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493171 | 7/12/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493189 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493190 | 7/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493191 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493192 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493193 | 7/12/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493194 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493195 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493196 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493197 | 7/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493198 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493199 | 7/12/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493200 | 7/12/2018 | $332.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493585 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493186 | 7/12/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493158 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493051 | 7/12/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493144 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493145 | 7/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493146 | 7/12/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493147 | 7/12/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493148 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493149 | 7/12/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493150 | 7/12/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493151 | 7/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493152 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493153 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493154 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493155 | 7/12/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493173 | 7/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493164 | 7/12/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493142 | 7/12/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493170 | 7/12/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493169 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493168 | 7/12/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493167 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493156 | 7/12/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493165 | 7/12/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493157 | 7/12/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493163 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493162 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493161 | 7/12/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493160 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493159 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493172 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493166 | 7/12/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492966 | 7/12/2018 | $471.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492952 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492953 | 7/12/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492954 | 7/12/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492955 | 7/12/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492956 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492957 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492958 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492959 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492960 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492961 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492962 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492963 | 7/12/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492991 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492965 | 7/12/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492949 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492967 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492968 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492969 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492970 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492971 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492972 | 7/12/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492973 | 7/12/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492974 | 7/12/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492975 | 7/12/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492976 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492988 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492989 | 7/12/2018 | $1,306.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 709

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493053 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492964 | 7/12/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492881 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91440 | $1,505,377.74 | 7/19/2018 | 0000492738 | 7/11/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492867 | 7/11/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492868 | 7/11/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492869 | 7/11/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492870 | 7/11/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492871 | 7/11/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492872 | 7/11/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492873 | 7/11/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492874 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492875 | 7/11/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492876 | 7/11/2018 | $2,105.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492877 | 7/11/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492878 | 7/11/2018 | $2,741.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492951 | 7/12/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000746151-6 | 6/12/2018 | $489.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492992 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492948 | 7/12/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492947 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000960764 | 7/5/2018 | $56,147.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000793270 | 7/3/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492879 | 7/11/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000746152-7 | 6/19/2018 | $285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492880 | 7/11/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000746148-5 | 6/21/2018 | $259.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 710

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492885 | 7/11/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492884 | 7/11/2018 | $819.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492883 | 7/11/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492882 | 7/11/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492950 | 7/12/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000746153-8 | 6/19/2018 | $959.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493038 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493024 | 7/12/2018 | $1,174.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493025 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493026 | 7/12/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493027 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493028 | 7/12/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493029 | 7/12/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493030 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493031 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493032 | 7/12/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493033 | 7/12/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493034 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493035 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492990 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493037 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493021 | 7/12/2018 | $1,753.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493039 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493040 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493041 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493042 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493043 | 7/12/2018 | $1,053.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493044 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493045 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493046 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493047 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493048 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493049 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493050 | 7/12/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493203 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493036 | 7/12/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493008 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492993 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492994 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492995 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492996 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492997 | 7/12/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492998 | 7/12/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000492999 | 7/12/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493000 | 7/12/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493001 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493002 | 7/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493003 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493004 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493005 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493023 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493014 | 7/12/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493052 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493020 | 7/12/2018 | $953.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493019 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493018 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493017 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493006 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493015 | 7/12/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493007 | 7/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493013 | 7/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493012 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493011 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493010 | 7/12/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493009 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493022 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493016 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493372 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493201 | 7/12/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493359 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493360 | 7/12/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493361 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493362 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493363 | 7/12/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493364 | 7/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493365 | 7/12/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493366 | 7/12/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493367 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493368 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493369 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493357 | 7/12/2018 | $418.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493371 | 7/12/2018 | $1,062.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493356 | 7/12/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493373 | 7/12/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493374 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493375 | 7/12/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493376 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493377 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493378 | 7/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493379 | 7/12/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493380 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493381 | 7/12/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493382 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493383 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493384 | 7/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493385 | 7/12/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493370 | 7/12/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493342 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493328 | 7/12/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493329 | 7/12/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493330 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493331 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493332 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493333 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493334 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493335 | 7/12/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493336 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493337 | 7/12/2018 | $1,570.72 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 714

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493338 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493339 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493358 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493341 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493388 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493343 | 7/12/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493344 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493345 | 7/12/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493346 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493347 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493348 | 7/12/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493349 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493350 | 7/12/2018 | $649.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493351 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493352 | 7/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493353 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493354 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493355 | 7/12/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493340 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493570 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493441 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493442 | 7/12/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493443 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493444 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493445 | 7/12/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493446 | 7/12/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493562 | 7/12/2018 | $718.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493563 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493564 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493565 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493566 | 7/12/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493567 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493386 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493569 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493438 | 7/12/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493571 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493572 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493573 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493574 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493575 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493576 | 7/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493577 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493578 | 7/12/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493579 | 7/12/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493580 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493581 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493582 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89977 | $798,199.79 | 7/17/2018 | 0000492865 | 7/11/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493568 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493403 | 7/12/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493325 | 7/12/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493389 | 7/12/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493390 | 7/12/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493391 | 7/12/2018 | $596.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493392 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493393 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493394 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493395 | 7/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493396 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493397 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493398 | 7/12/2018 | $548.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493399 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493400 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493440 | 7/12/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493431 | 7/12/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493387 | 7/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493437 | 7/12/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493436 | 7/12/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493435 | 7/12/2018 | $311.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493434 | 7/12/2018 | $1,487.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493401 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493432 | 7/12/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493402 | 7/12/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493430 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493429 | 7/12/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493428 | 7/12/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493427 | 7/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493404 | 7/12/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493439 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493433 | 7/12/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493249 | 7/12/2018 | $1,044.22 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493235 | 7/12/2018 | $850.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493236 | 7/12/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493237 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493238 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493239 | 7/12/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493240 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493241 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493242 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493243 | 7/12/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493244 | 7/12/2018 | $943.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493245 | 7/12/2018 | $686.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493246 | 7/12/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493265 | 7/12/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493248 | 7/12/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493232 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493250 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493251 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493252 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493253 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493254 | 7/12/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493255 | 7/12/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493256 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493257 | 7/12/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493260 | 7/12/2018 | $1,280.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493261 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493262 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493263 | 7/12/2018 | $510.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493327 | 7/12/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493247 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493219 | 7/12/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493204 | 7/12/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493205 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493206 | 7/12/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493207 | 7/12/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493208 | 7/12/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493209 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493210 | 7/12/2018 | $747.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493211 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493212 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493213 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493214 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493215 | 7/12/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493216 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493234 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493225 | 7/12/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493266 | 7/12/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493231 | 7/12/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493230 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493229 | 7/12/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493228 | 7/12/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493217 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493226 | 7/12/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493218 | 7/12/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493224 | 7/12/2018 | $784.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493223 | 7/12/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493222 | 7/12/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493221 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493220 | 7/12/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493233 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493227 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493312 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493298 | 7/12/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493299 | 7/12/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493300 | 7/12/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493301 | 7/12/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493302 | 7/12/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493303 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493304 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493305 | 7/12/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493306 | 7/12/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493307 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493308 | 7/12/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493309 | 7/12/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493264 | 7/12/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493311 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493295 | 7/12/2018 | $1,599.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493313 | 7/12/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493314 | 7/12/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493315 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493316 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493317 | 7/12/2018 | $468.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493318 | 7/12/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493319 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493320 | 7/12/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493321 | 7/12/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493322-14 | 7/12/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493323 | 7/12/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493324 | 7/12/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493584 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493310 | 7/12/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493282 | 7/12/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493267 | 7/12/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493268 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493269 | 7/12/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493270 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493271 | 7/12/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493272 | 7/12/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493273 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493274 | 7/12/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493275 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493276 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493277 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493278 | 7/12/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493279 | 7/12/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493297 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493288 | 7/12/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493326 | 7/12/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493294 | 7/12/2018 | $409.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493293 | 7/12/2018 | $1,218.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493292 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493291 | 7/12/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493280 | 7/12/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493289 | 7/12/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493281 | 7/12/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493287 | 7/12/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493286 | 7/12/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493285 | 7/12/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493284 | 7/12/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493283 | 7/12/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493296 | 7/12/2018 | $1,294.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90538 | $606,034.37 | 7/18/2018 | 0000493290 | 7/12/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506825 | 8/13/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506693 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506727 | 8/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506728 | 8/13/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506729 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506815 | 8/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506816 | 8/13/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506817 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506818 | 8/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506819 | 8/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506820 | 8/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506821 | 8/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506822 | 8/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506725 | 8/13/2018 | $681.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506824 | 8/13/2018 | $1,085.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506724 | 8/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506826 | 8/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506827 | 8/14/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506828 | 8/14/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506829 | 8/14/2018 | $335.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506830 | 8/14/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506831 | 8/14/2018 | $584.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506832 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506833 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506834 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506835 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506836 | 8/14/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506837 | 8/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506838 | 8/14/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506823 | 8/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506708 | 8/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506752 | 8/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506695 | 8/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506696 | 8/13/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506697 | 8/13/2018 | $3,824.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506698 | 8/13/2018 | $379.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506699 | 8/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506700 | 8/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506701 | 8/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506702 | 8/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506703 | 8/13/2018 | $386.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 723

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506704 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506705 | 8/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506726 | 8/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506707 | 8/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506841 | 8/14/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506709 | 8/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506710 | 8/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506711 | 8/13/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506712 | 8/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506713 | 8/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506714 | 8/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506715 | 8/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506718 | 8/13/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506719 | 8/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506720 | 8/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506721 | 8/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506722 | 8/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506723 | 8/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506706 | 8/13/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506886 | 8/14/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506872 | 8/14/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506873 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506874 | 8/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506875 | 8/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506876 | 8/14/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506877 | 8/14/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506878 | 8/14/2018 | $205.72 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506879 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506880 | 8/14/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506881 | 8/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506882 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506883 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506839 | 8/14/2018 | $2,589.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506885 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506869 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506887 | 8/14/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506888 | 8/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506889 | 8/14/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506890 | 8/14/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506891 | 8/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506892 | 8/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506893 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506894 | 8/14/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506895 | 8/14/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506896 | 8/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506897 | 8/14/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506898 | 8/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506899 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506884 | 8/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506856 | 8/14/2018 | $469.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506692 | 8/13/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506842 | 8/14/2018 | $1,487.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506843 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506844 | 8/14/2018 | $1,053.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506845 | 8/14/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506846 | 8/14/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506847 | 8/14/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506848 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506849 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506850 | 8/14/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506851 | 8/14/2018 | $5,048.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506852 | 8/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506853 | 8/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506871 | 8/14/2018 | $1,875.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506862 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506840 | 8/14/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506868 | 8/14/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506867 | 8/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506866 | 8/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506865 | 8/14/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506854 | 8/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506863 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506855 | 8/14/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506861 | 8/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506860 | 8/14/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506859 | 8/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506858 | 8/14/2018 | $1,466.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506857 | 8/14/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506870 | 8/14/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506864 | 8/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506797 | 8/13/2018 | $1,360.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 726

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506694 | 8/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506784 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506785 | 8/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506786 | 8/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506787 | 8/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506788 | 8/13/2018 | $192.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506789 | 8/13/2018 | $15,599.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506790 | 8/13/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506791 | 8/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506792 | 8/13/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506793 | 8/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506794 | 8/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506782 | 8/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506796 | 8/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506781 | 8/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506798 | 8/13/2018 | $950.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506799 | 8/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506800 | 8/13/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506801 | 8/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506802 | 8/13/2018 | $1,907.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506803 | 8/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506804 | 8/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506805 | 8/13/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506806 | 8/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506807 | 8/13/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506808 | 8/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506809 | 8/13/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506810 | 8/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506795 | 8/13/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506767 | 8/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506345 | 8/10/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506754 | 8/13/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506755 | 8/13/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506756 | 8/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506757 | 8/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506758 | 8/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506759 | 8/13/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506760 | 8/13/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506761 | 8/13/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506762 | 8/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506763 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506764 | 8/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506783 | 8/13/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506766 | 8/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506813 | 8/13/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506768 | 8/13/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506769 | 8/13/2018 | $2,237.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506770 | 8/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506771 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506772 | 8/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506773 | 8/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506774 | 8/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506775 | 8/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506776 | 8/13/2018 | $184.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 728

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506777 | 8/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506778 | 8/13/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506779 | 8/13/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506780 | 8/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506765 | 8/13/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506410 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506272 | 8/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506273 | 8/10/2018 | $302.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506274 | 8/10/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506275 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506276 | 8/10/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506277 | 8/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506278 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506279 | 8/10/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506404 | 8/10/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506405 | 8/10/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506406 | 8/10/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506407 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506811 | 8/13/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506409 | 8/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505911 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506596 | 8/10/2018 | $1,719.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506597 | 8/13/2018 | $3,021.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506598 | 8/13/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506599 | 8/13/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506600 | 8/13/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506601 | 8/13/2018 | $197.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 729

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506602 | 8/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506686 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506687 | 8/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506688 | 8/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506689 | 8/13/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506690 | 8/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506691 | 8/13/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506408 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505648 | 8/9/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506904 | 8/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506814 | 8/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000793592 | 8/7/2018 | $507.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000496624 | 7/16/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000496785 | 7/16/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000496899 | 7/16/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000496902 | 7/16/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000504343 | 8/3/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000504344 | 8/3/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000504345 | 8/3/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000504346 | 8/3/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000504347 | 8/3/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505406 | 8/9/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505918 | 8/10/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505904 | 8/9/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506812 | 8/13/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505910 | 8/9/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505909 | 8/9/2018 | $277.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505908 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505907 | 8/9/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505407 | 8/9/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505905 | 8/9/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505408 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505903 | 8/9/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505902 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505901 | 8/9/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505900 | 8/9/2018 | $658.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505899 | 8/9/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505917 | 8/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000505906 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507162 | 8/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506900 | 8/14/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507149 | 8/14/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507150 | 8/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507151 | 8/14/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507152 | 8/14/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507153 | 8/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507154 | 8/14/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507155 | 8/14/2018 | $10,831.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507156 | 8/14/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507157 | 8/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507158 | 8/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507159 | 8/14/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507147 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507161 | 8/14/2018 | $745.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 731

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507146 | 8/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507163 | 8/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507164 | 8/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507165 | 8/14/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507166 | 8/14/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507167 | 8/14/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507168 | 8/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507169 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507170 | 8/14/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507171 | 8/14/2018 | $2,875.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507172 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507173 | 8/14/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507174 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507175 | 8/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507160 | 8/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507131 | 8/14/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507117 | 8/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507118 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507119 | 8/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507120 | 8/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507121 | 8/14/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507122 | 8/14/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507123 | 8/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507124 | 8/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507125 | 8/14/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507126 | 8/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507127 | 8/14/2018 | $920.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 732

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507128 | 8/14/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507148 | 8/14/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507130 | 8/14/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507178 | 8/14/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507132 | 8/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507133 | 8/14/2018 | $785.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507134 | 8/14/2018 | $943.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507135 | 8/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507136 | 8/14/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507138 | 8/14/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507139 | 8/14/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507140 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507141 | 8/14/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507142 | 8/14/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507143 | 8/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507144 | 8/14/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507145 | 8/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507129 | 8/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000497691 | 7/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507223 | 8/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507224 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507225 | 8/14/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507226 | 8/14/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507227 | 8/14/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507228 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507229 | 8/14/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000960786 | 8/6/2018 | $107,773.56 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000960787 | 8/7/2018 | $43,133.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000960788 | 8/8/2018 | $25,460.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000497279 | 7/17/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000497335 | 7/17/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507176 | 8/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000497676 | 7/17/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507207 | 8/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000497695 | 7/17/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000497827 | 7/18/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000498712 | 7/19/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506047 | 8/10/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506283 | 8/10/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506412 | 8/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506413 | 8/10/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506414 | 8/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506415 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506416 | 8/10/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506417 | 8/10/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506638 | 8/13/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506669 | 8/13/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000497422 | 7/17/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507194 | 8/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507114 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507179 | 8/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507180 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507181 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507182 | 8/14/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 734

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507183 | 8/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507184 | 8/14/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507185 | 8/14/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507186 | 8/14/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507187 | 8/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507188 | 8/14/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507189 | 8/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507190 | 8/14/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507222 | 8/14/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507200 | 8/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507177 | 8/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507206 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507205 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507204 | 8/14/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507203 | 8/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507192 | 8/14/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507201 | 8/14/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507193 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507199 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507198 | 8/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507197 | 8/14/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507196 | 8/14/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507195 | 8/14/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507221 | 8/14/2018 | $2,106.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507202 | 8/14/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506967 | 8/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506935 | 8/14/2018 | $298.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506936 | 8/14/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506937 | 8/14/2018 | $429.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506938 | 8/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506939 | 8/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506952-1048 | 8/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506953 | 8/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506954 | 8/14/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506955 | 8/14/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506956 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506957 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506958 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506981 | 8/14/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506966 | 8/14/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506932 | 8/14/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506968 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506969 | 8/14/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506970 | 8/14/2018 | $1,213.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506971 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506972 | 8/14/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506973 | 8/14/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506974 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506975 | 8/14/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506976 | 8/14/2018 | $1,963.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506977 | 8/14/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506978 | 8/14/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506979 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507116 | 8/14/2018 | $1,227.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 736

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506959 | 8/14/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506919 | 8/14/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506751 | 8/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506905 | 8/14/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506906 | 8/14/2018 | $747.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506907 | 8/14/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506908 | 8/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506909 | 8/14/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506910 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506911 | 8/14/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506912 | 8/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506913 | 8/14/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506914 | 8/14/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506915 | 8/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506916 | 8/14/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506934 | 8/14/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506925 | 8/14/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506982 | 8/14/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506931 | 8/14/2018 | $1,157.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506930 | 8/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506929 | 8/14/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506928 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506917 | 8/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506926 | 8/14/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506918 | 8/14/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506924 | 8/14/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506923 | 8/14/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506922 | 8/14/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506921 | 8/14/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506920 | 8/14/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506933 | 8/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506927 | 8/14/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507101 | 8/14/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507087 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507088 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507089 | 8/14/2018 | $5,434.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507090 | 8/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507091 | 8/14/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507092 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507093 | 8/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507094 | 8/14/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507095 | 8/14/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507096 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507097 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507098 | 8/14/2018 | $377.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506980 | 8/14/2018 | $814.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507100 | 8/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507084 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507102 | 8/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507103 | 8/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507104 | 8/14/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507105 | 8/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507106 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507107 | 8/14/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507108 | 8/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507109 | 8/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507110 | 8/14/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507111 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507112 | 8/14/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507113 | 8/14/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506901 | 8/14/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507099 | 8/14/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507071 | 8/14/2018 | $2,108.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506983 | 8/14/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506984 | 8/14/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506985 | 8/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506986 | 8/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506987 | 8/14/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506988 | 8/14/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506989 | 8/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506990 | 8/14/2018 | $977.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000506991 | 8/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507065 | 8/14/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507066 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507067 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507068 | 8/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507086 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507077 | 8/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507115 | 8/14/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507083 | 8/14/2018 | $599.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507082 | 8/14/2018 | $1,988.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 739

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507081 | 8/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507080 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507069 | 8/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507078 | 8/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507070 | 8/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507076 | 8/14/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507075 | 8/14/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507074 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507073 | 8/14/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507072 | 8/14/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507085 | 8/14/2018 | $696.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08771 | $329,179.10 | 8/20/2018 | 0000507079 | 8/14/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506559 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506491 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506523 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506524 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506525 | 8/10/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506526 | 8/10/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506527 | 8/10/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506528 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506529 | 8/10/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506553 | 8/10/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506554 | 8/10/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506555 | 8/10/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506556 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506521 | 8/10/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506558 | 8/10/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 740

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506520 | 8/10/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506560 | 8/10/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506561 | 8/10/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506562 | 8/10/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506563 | 8/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506564 | 8/10/2018 | $2,105.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506565 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506566 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506567 | 8/10/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506568 | 8/10/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506569 | 8/10/2018 | $3,285.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506570 | 8/10/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506571 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506572 | 8/10/2018 | $584.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506557 | 8/10/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506506 | 8/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506753 | 8/13/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506493 | 8/10/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506494 | 8/10/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506495 | 8/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506496 | 8/10/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506497 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506498 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506499 | 8/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506500 | 8/10/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506501 | 8/10/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506502 | 8/10/2018 | $386.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 741

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506503 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506522 | 8/10/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506505 | 8/10/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506575 | 8/10/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506507 | 8/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506508 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506509 | 8/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506510 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506511 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506512 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506513 | 8/10/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506514 | 8/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506515 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506516 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506517 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506518 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506519 | 8/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506504 | 8/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505226 | 8/8/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000494754 | 7/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000494756 | 7/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000495559 | 7/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000495595 | 7/13/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000496159 | 7/13/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000496505 | 7/13/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505212 | 8/8/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505213 | 8/8/2018 | $498.22 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 742

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505214 | 8/8/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505215 | 8/8/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505222 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505223 | 8/8/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506573 | 8/10/2018 | $968.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505225 | 8/8/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000494722 | 7/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505227 | 8/8/2018 | $167.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505228 | 8/8/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505229 | 8/8/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505230 | 8/8/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505231 | 8/8/2018 | $648.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505232 | 8/8/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505233 | 8/8/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505268 | 8/8/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505269 | 8/8/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505270 | 8/8/2018 | $1,063.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505271 | 8/8/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505272 | 8/8/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505273 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505224 | 8/8/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506590 | 8/10/2018 | $221.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506490 | 8/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506576 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506577 | 8/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506578 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506579 | 8/10/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 743

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506580 | 8/10/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506581 | 8/10/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506582 | 8/10/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506583 | 8/10/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506584 | 8/10/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506585 | 8/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506586 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506587 | 8/10/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000494731 | 7/13/2018 | $315.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000418883-1038 | 7/30/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506574 | 8/10/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000494719 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000494716 | 7/13/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000494715 | 7/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000494714 | 7/13/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506588 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000494210 | 7/13/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506589 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506595 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506594 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506593 | 8/10/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506592 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506591 | 8/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000494729 | 7/13/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000494211 | 7/13/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506390 | 8/10/2018 | $686.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506492 | 8/10/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 744

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506377 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506378-1036 | 8/10/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506379 | 8/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506380 | 8/10/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506381 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506382 | 8/10/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506383 | 8/10/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506384 | 8/10/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506385 | 8/10/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506386 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506387 | 8/10/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506375 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506389 | 8/10/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506374 | 8/10/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506391 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506403 | 8/10/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506418 | 8/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506419 | 8/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506420 | 8/10/2018 | $738.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506421 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506422 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506423 | 8/10/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506424 | 8/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506425 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506426 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506427 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506428 | 8/10/2018 | $674.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506388 | 8/10/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506360 | 8/10/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506346 | 8/10/2018 | $1,040.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506347 | 8/10/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506348 | 8/10/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506349 | 8/10/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506350 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506351 | 8/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506352 | 8/10/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506353 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506354 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506355 | 8/10/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506356 | 8/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506357 | 8/10/2018 | $973.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506376 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506359 | 8/10/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506431 | 8/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506361 | 8/10/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506362 | 8/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506363 | 8/10/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506364 | 8/10/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506365 | 8/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506366 | 8/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506367 | 8/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506368 | 8/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506369 | 8/10/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506370 | 8/10/2018 | $498.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506371 | 8/10/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506372 | 8/10/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506373 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506358 | 8/10/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506476 | 8/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506462 | 8/10/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506463 | 8/10/2018 | $315.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506464 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506465 | 8/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506466 | 8/10/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506467 | 8/10/2018 | $451.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506468 | 8/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506469 | 8/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506470 | 8/10/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506471 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506472 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506473 | 8/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506429 | 8/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506475 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506459 | 8/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506477 | 8/10/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506478 | 8/10/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506479 | 8/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506480 | 8/10/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506481 | 8/10/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506482 | 8/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506483 | 8/10/2018 | $1,922.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 747

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506484 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506485 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506486 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506487 | 8/10/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506488 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506489 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506474 | 8/10/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506446 | 8/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505276 | 8/8/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506432 | 8/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506433 | 8/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506434 | 8/10/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506435 | 8/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506436 | 8/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506437 | 8/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506438 | 8/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506439 | 8/10/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506440 | 8/10/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506441 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506442 | 8/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506443 | 8/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506461 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506452 | 8/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506430 | 8/10/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506458 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506457 | 8/10/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506456 | 8/10/2018 | $96.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506455 | 8/10/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506444 | 8/10/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506453 | 8/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506445 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506451 | 8/10/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506450 | 8/10/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506449 | 8/10/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506448 | 8/10/2018 | $6,887.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506447 | 8/10/2018 | $649.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506460 | 8/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07343 | $478,692.44 | 8/16/2018 | 0000506454 | 8/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506623 | 8/13/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505274 | 8/8/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506610 | 8/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506611 | 8/13/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506612 | 8/13/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506613 | 8/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506614 | 8/13/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506615 | 8/13/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506616 | 8/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506617 | 8/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506618 | 8/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506619 | 8/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506620 | 8/13/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506608 | 8/13/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506622 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506607 | 8/13/2018 | $218.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 749

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506624 | 8/13/2018 | $96.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506625 | 8/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506626 | 8/13/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506627 | 8/13/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506628 | 8/13/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506629 | 8/13/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506630 | 8/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506631 | 8/13/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506632 | 8/13/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506633 | 8/13/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506634 | 8/13/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506635 | 8/13/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506636 | 8/13/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506621 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506543 | 8/10/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506402 | 8/10/2018 | $1,950.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506530 | 8/10/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506531 | 8/10/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506532 | 8/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506533 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506534 | 8/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506535 | 8/10/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506536 | 8/10/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506537 | 8/10/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506538 | 8/10/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506539 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506540 | 8/10/2018 | $368.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506609 | 8/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506542 | 8/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506640 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506544 | 8/10/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506545 | 8/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506546 | 8/10/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506547 | 8/10/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506548 | 8/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506549 | 8/10/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506550 | 8/10/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506551 | 8/10/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506552 | 8/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506603 | 8/13/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506604 | 8/13/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506605 | 8/13/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506606 | 8/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506541 | 8/10/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506737 | 8/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506679 | 8/13/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506680 | 8/13/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506681 | 8/13/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506682 | 8/13/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506683 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506684 | 8/13/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506685 | 8/13/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506730 | 8/13/2018 | $1,816.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506731 | 8/13/2018 | $1,922.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506732 | 8/13/2018 | $1,406.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506733 | 8/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506734 | 8/13/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506637 | 8/13/2018 | $1,098.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506736 | 8/13/2018 | $1,713.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506668 | 8/13/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506738 | 8/13/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506739 | 8/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506740 | 8/13/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506741 | 8/13/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506742 | 8/13/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506743 | 8/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506744 | 8/13/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506745 | 8/13/2018 | $1,854.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506746 | 8/13/2018 | $16,531.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506747 | 8/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506748 | 8/13/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506749 | 8/13/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506750 | 8/13/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506735 | 8/13/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506655 | 8/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506399 | 8/10/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506641 | 8/13/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506642 | 8/13/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506643 | 8/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506644 | 8/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506645 | 8/13/2018 | $1,126.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506646 | 8/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506647 | 8/13/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506648 | 8/13/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506649 | 8/13/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506650 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506651 | 8/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506652 | 8/13/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506678 | 8/13/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506661 | 8/13/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506639 | 8/13/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506667 | 8/13/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506666 | 8/13/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506665 | 8/13/2018 | $456.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506664 | 8/13/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506653 | 8/13/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506662 | 8/13/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506654 | 8/13/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506660 | 8/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506659 | 8/13/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506658 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506657 | 8/13/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506656 | 8/13/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506677 | 8/13/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506663 | 8/13/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505624 | 8/9/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505606 | 8/9/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505607 | 8/9/2018 | $1,059.82 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 753

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505608 | 8/9/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505609 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505610 | 8/9/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505611 | 8/9/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505612 | 8/9/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505613 | 8/9/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505614 | 8/9/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505619 | 8/9/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505620 | 8/9/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505621 | 8/9/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505929 | 8/10/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505623 | 8/9/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505603 | 8/9/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505625 | 8/9/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505894 | 8/9/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505898 | 8/9/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505919 | 8/10/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505920 | 8/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505921 | 8/10/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505922 | 8/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505923 | 8/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505924 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505925 | 8/10/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505926 | 8/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505927 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506401 | 8/10/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505622 | 8/9/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 754

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505514 | 8/9/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506672 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505277 | 8/8/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505278 | 8/8/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505409 | 8/9/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505501 | 8/9/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505502 | 8/9/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505503 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505504 | 8/9/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505505 | 8/9/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505506 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505507 | 8/9/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505508 | 8/9/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505509 | 8/9/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505605 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505596 | 8/9/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505930 | 8/10/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505602 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505601 | 8/9/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505600 | 8/9/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505599 | 8/9/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505512 | 8/9/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505597 | 8/9/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505513 | 8/9/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505595 | 8/9/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505585 | 8/9/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505517 | 8/9/2018 | $277.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505516 | 8/9/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505515 | 8/9/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505604 | 8/9/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505598 | 8/9/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506327 | 8/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506230 | 8/10/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506280 | 8/10/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506281 | 8/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506282 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506284 | 8/10/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506285 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506286 | 8/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506287 | 8/10/2018 | $706.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506288 | 8/10/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506322 | 8/10/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506323 | 8/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506324 | 8/10/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505928 | 8/10/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506326 | 8/10/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506227 | 8/10/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506328 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506329 | 8/10/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506330 | 8/10/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506331 | 8/10/2018 | $1,891.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506332 | 8/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506392 | 8/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506393 | 8/10/2018 | $967.20 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506394 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506395 | 8/10/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506396 | 8/10/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506397 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506398 | 8/10/2018 | $977.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505275 | 8/8/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506325 | 8/10/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506143 | 8/10/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505931 | 8/10/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000505932 | 8/10/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506019 | 8/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506020 | 8/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506039 | 8/10/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506040 | 8/10/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506041 | 8/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506042 | 8/10/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506043 | 8/10/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506044 | 8/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506045 | 8/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506046 | 8/10/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506076 | 8/10/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506229 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506149 | 8/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506400 | 8/10/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506226 | 8/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506225 | 8/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506224 | 8/10/2018 | $2,063.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506223 | 8/10/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506134 | 8/10/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506169 | 8/10/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506135 | 8/10/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506148 | 8/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506147 | 8/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506146 | 8/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506145 | 8/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506144 | 8/10/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506228 | 8/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08020 | $217,188.57 | 8/17/2018 | 0000506222 | 8/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507923 | 8/16/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507878 | 8/16/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507910 | 8/16/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507911 | 8/16/2018 | $374.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507912 | 8/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507913 | 8/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507914 | 8/16/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507915 | 8/16/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507916 | 8/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507917 | 8/16/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507918 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507919 | 8/16/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507920 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507908 | 8/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507922 | 8/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507907 | 8/16/2018 | $178.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507924 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507925 | 8/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507926 | 8/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507927 | 8/16/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507928 | 8/16/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507929 | 8/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507930 | 8/16/2018 | $3,337.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507931 | 8/16/2018 | $3,337.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507932 | 8/16/2018 | $2,860.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507933 | 8/16/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507934 | 8/16/2018 | $1,121.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507935 | 8/16/2018 | $1,228.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507936 | 8/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507921 | 8/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507893 | 8/16/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506670 | 8/13/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507880 | 8/16/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507881 | 8/16/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507882 | 8/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507883 | 8/16/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507884 | 8/16/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507885 | 8/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507886 | 8/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507887 | 8/16/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507888 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507889 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507890 | 8/16/2018 | $545.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507909 | 8/16/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507892 | 8/16/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507939 | 8/16/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507894 | 8/16/2018 | $3,274.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507895 | 8/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507896 | 8/16/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507897 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507898 | 8/16/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507899 | 8/16/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507900 | 8/16/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507901 | 8/16/2018 | $1,157.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507902 | 8/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507903 | 8/16/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507904 | 8/16/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507905 | 8/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507906 | 8/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507891 | 8/16/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507988 | 8/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507970 | 8/16/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507971 | 8/16/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507972 | 8/16/2018 | $496.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507973 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507974 | 8/16/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507975 | 8/16/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507976 | 8/16/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507977 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507978 | 8/16/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 760

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507979 | 8/16/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507984 | 8/16/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507985 | 8/16/2018 | $686.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507937 | 8/16/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507987 | 8/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507967 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507989 | 8/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507990 | 8/16/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507991 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507992 | 8/16/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507993 | 8/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507994 | 8/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507995 | 8/16/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507996 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507997 | 8/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507998 | 8/16/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507999 | 8/16/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508012 | 8/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508013 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507986 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507954 | 8/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507877 | 8/16/2018 | $1,992.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507940 | 8/16/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507941 | 8/16/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507942 | 8/16/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507943 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507944 | 8/16/2018 | $222.30 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507945 | 8/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507946 | 8/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507947 | 8/16/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507948 | 8/16/2018 | $1,074.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507949 | 8/16/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507950 | 8/16/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507951 | 8/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507969 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507960 | 8/16/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507938 | 8/16/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507966 | 8/16/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507965 | 8/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507964 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507963 | 8/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507952 | 8/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507961 | 8/16/2018 | $2,161.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507953 | 8/16/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507959 | 8/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507958 | 8/16/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507957 | 8/16/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507956 | 8/16/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507955 | 8/16/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507968 | 8/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507962 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507688 | 8/15/2018 | $12,966.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507879 | 8/16/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507675 | 8/15/2018 | $1,126.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507676 | 8/15/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507677 | 8/15/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507678 | 8/15/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507679 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507680 | 8/15/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507681 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507682 | 8/15/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507683 | 8/15/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507684 | 8/15/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507685 | 8/15/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507673 | 8/15/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507687 | 8/15/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507672 | 8/15/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507689 | 8/15/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507690 | 8/15/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507691 | 8/15/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507692 | 8/15/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507693 | 8/15/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507694 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507695 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507696 | 8/15/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507697 | 8/15/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507698 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507699 | 8/15/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507700 | 8/15/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507701 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507686 | 8/15/2018 | $231.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507658 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507644 | 8/15/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507645 | 8/15/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507646 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507647 | 8/15/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507648 | 8/15/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507649 | 8/15/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507650 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507651 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507652 | 8/15/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507653 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507654 | 8/15/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507655 | 8/15/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507674 | 8/15/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507657 | 8/15/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507704 | 8/15/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507659 | 8/15/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507660 | 8/15/2018 | $696.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507661 | 8/15/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507662 | 8/15/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507663 | 8/15/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507664 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507665 | 8/15/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507666 | 8/15/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507667 | 8/15/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507668 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507669 | 8/15/2018 | $429.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 764

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507670 | 8/15/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507671 | 8/15/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507656 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507808 | 8/15/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507794 | 8/15/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507795 | 8/15/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507796 | 8/15/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507797 | 8/15/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507798 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507799 | 8/15/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507800 | 8/15/2018 | $840.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507801 | 8/15/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507802 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507803 | 8/15/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507804 | 8/15/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507805 | 8/15/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507702 | 8/15/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507807 | 8/15/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507791 | 8/15/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507809 | 8/15/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507810 | 8/15/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507811 | 8/15/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507812 | 8/15/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507813 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507814 | 8/15/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507815 | 8/15/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000604543 | 8/17/2018 | $21,112.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 765

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000793591 | 8/7/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000793593 | 8/7/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000960789 | 8/9/2018 | $16,587.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507466 | 8/15/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000507876 | 8/16/2018 | $1,235.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507806 | 8/15/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507778 | 8/15/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508016 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507705 | 8/15/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507765 | 8/15/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507766 | 8/15/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507767 | 8/15/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507768 | 8/15/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507769 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507770 | 8/15/2018 | $2,059.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507771 | 8/15/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507772 | 8/15/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507773 | 8/15/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507774 | 8/15/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507775 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507793 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507784 | 8/15/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507703 | 8/15/2018 | $9,962.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507790 | 8/15/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507789 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507788 | 8/15/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507787 | 8/15/2018 | $841.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507776 | 8/15/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507785 | 8/15/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507777 | 8/15/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507783 | 8/15/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507782 | 8/15/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507781 | 8/15/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507780 | 8/15/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507779 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507792 | 8/15/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507786 | 8/15/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508290 | 8/16/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508014 | 8/16/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508277 | 8/16/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508278 | 8/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508279 | 8/16/2018 | $27,187.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508280 | 8/16/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508281 | 8/16/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508282 | 8/16/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508283 | 8/16/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508284 | 8/16/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508285 | 8/16/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508286 | 8/16/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508287 | 8/16/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508275 | 8/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508289 | 8/16/2018 | $2,200.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508274 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508291 | 8/16/2018 | $953.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508292 | 8/16/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508293 | 8/16/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508294 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508295 | 8/16/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508296 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508297 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508298 | 8/16/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508299 | 8/16/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508300 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508301 | 8/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508302 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508303 | 8/16/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508288 | 8/16/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508260 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508246 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508247 | 8/16/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508248 | 8/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508249 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508250 | 8/16/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508251 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508252 | 8/16/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508253 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508254 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508255 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508256 | 8/16/2018 | $3,230.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508257 | 8/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508276 | 8/16/2018 | $530.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 768

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508259 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508306 | 8/16/2018 | $5,098.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508261 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508262 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508263 | 8/16/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508264 | 8/16/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508265 | 8/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508266 | 8/16/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508267 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508268 | 8/16/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508269 | 8/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508270 | 8/16/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508271 | 8/16/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508272 | 8/16/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508273 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508258 | 8/16/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508351 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508337 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508338 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508339 | 8/16/2018 | $1,782.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508340 | 8/16/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508341 | 8/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508342 | 8/16/2018 | $813.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508343 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508344 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508345 | 8/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508346 | 8/16/2018 | $613.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 769

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508347 | 8/16/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508348 | 8/16/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508304 | 8/16/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508350 | 8/16/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508334 | 8/16/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508352 | 8/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508353 | 8/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508354 | 8/16/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508355 | 8/16/2018 | $21,332.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508356 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508357 | 8/16/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508358 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508359 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508360 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508361 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508362 | 8/16/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508363 | 8/16/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508364 | 8/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508349 | 8/16/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508321 | 8/16/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508243 | 8/16/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508307 | 8/16/2018 | $1,415.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508308 | 8/16/2018 | $3,869.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508309 | 8/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508310 | 8/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508311 | 8/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508312 | 8/16/2018 | $613.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508313 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508314 | 8/16/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508315 | 8/16/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508316 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508317 | 8/16/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508318 | 8/16/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508336 | 8/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508327 | 8/16/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508305 | 8/16/2018 | $2,819.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508333 | 8/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508332 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508331 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508330 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508319 | 8/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508328 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508320 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508326 | 8/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508325 | 8/16/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508324 | 8/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508323 | 8/16/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508322 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508335 | 8/16/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508329 | 8/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508066 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508052 | 8/16/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508053 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508054 | 8/16/2018 | $331.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508055 | 8/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508056 | 8/16/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508057 | 8/16/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508058 | 8/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508059 | 8/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508060 | 8/16/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508061 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508062 | 8/16/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508063 | 8/16/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508098 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508065 | 8/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508049 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508067 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508068 | 8/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508069 | 8/16/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508070 | 8/16/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508071 | 8/16/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508072 | 8/16/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508073 | 8/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508074 | 8/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508075 | 8/16/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508076 | 8/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508077 | 8/16/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508078 | 8/16/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508245 | 8/16/2018 | $221.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508064 | 8/16/2018 | $842.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508031 | 8/16/2018 | $514.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507641 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508017 | 8/16/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508018 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508019 | 8/16/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508020 | 8/16/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508021 | 8/16/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508022 | 8/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508023 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508024 | 8/16/2018 | $1,040.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508025 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508026 | 8/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508027 | 8/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508028 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508051 | 8/16/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508037 | 8/16/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508099 | 8/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508048 | 8/16/2018 | $221.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508047 | 8/16/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508046 | 8/16/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508045 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508029 | 8/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508043 | 8/16/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508030 | 8/16/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508036 | 8/16/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508035 | 8/16/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508034 | 8/16/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508033 | 8/16/2018 | $426.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 773

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508032 | 8/16/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508050 | 8/16/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508044 | 8/16/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508230 | 8/16/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508131 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508132 | 8/16/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508133 | 8/16/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508134 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508135 | 8/16/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508136 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508137 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508138 | 8/16/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508139 | 8/16/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508225 | 8/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508226 | 8/16/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508227 | 8/16/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508097 | 8/16/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508229 | 8/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508128 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508231 | 8/16/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508232 | 8/16/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508233 | 8/16/2018 | $649.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508234 | 8/16/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508235 | 8/16/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508236 | 8/16/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508237 | 8/16/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508238 | 8/16/2018 | $134.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508239 | 8/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508240 | 8/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508241 | 8/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508242 | 8/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508015 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508228 | 8/16/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508115 | 8/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508100 | 8/16/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508101 | 8/16/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508102 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508103 | 8/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508104 | 8/16/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508105 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508106 | 8/16/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508107 | 8/16/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508108 | 8/16/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508109 | 8/16/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508110 | 8/16/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508111 | 8/16/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508112-1059 | 8/16/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508130 | 8/16/2018 | $900.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508121 | 8/16/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508244 | 8/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508127 | 8/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508126 | 8/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508125 | 8/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508124 | 8/16/2018 | $408.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508113 | 8/16/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508122 | 8/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508114 | 8/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508120 | 8/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508119 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508118 | 8/16/2018 | $3,050.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508117 | 8/16/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508116 | 8/16/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508129 | 8/16/2018 | $1,064.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508123 | 8/16/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507314 | 8/15/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507389 | 8/15/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507301 | 8/15/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507302 | 8/15/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507303 | 8/15/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507304 | 8/15/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507305 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507306 | 8/15/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507307 | 8/15/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507308 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507309 | 8/15/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507310 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507311 | 8/15/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507299 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507313 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507298 | 8/15/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507315 | 8/15/2018 | $575.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507316 | 8/15/2018 | $1,075.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507317 | 8/15/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507318 | 8/15/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507319 | 8/15/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507320 | 8/15/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507321 | 8/15/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507322 | 8/15/2018 | $1,856.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507323 | 8/15/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507324 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507325 | 8/15/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507326 | 8/15/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507327 | 8/15/2018 | $609.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507312 | 8/15/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507284 | 8/15/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507270 | 8/15/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507271 | 8/15/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507272 | 8/15/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507273 | 8/15/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507274 | 8/15/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507275 | 8/15/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507276 | 8/15/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507277 | 8/15/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507278 | 8/15/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507279 | 8/15/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507280 | 8/15/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507281 | 8/15/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507300 | 8/15/2018 | $1,092.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507283 | 8/15/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507330 | 8/15/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507285 | 8/15/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507286 | 8/15/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507287 | 8/15/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507288 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507289 | 8/15/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507290 | 8/15/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507291 | 8/15/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507292 | 8/15/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507293 | 8/15/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507294 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507295 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507296 | 8/15/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507297 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507282 | 8/15/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507375 | 8/15/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507361 | 8/15/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507362 | 8/15/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507363 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507364 | 8/15/2018 | $61.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507365 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507366 | 8/15/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507367 | 8/15/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507368 | 8/15/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507369 | 8/15/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507370 | 8/15/2018 | $905.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507371 | 8/15/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507372 | 8/15/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507328 | 8/15/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507374 | 8/15/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507358 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507376 | 8/15/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507377 | 8/15/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507378 | 8/15/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507379 | 8/15/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507380 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507381 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507382 | 8/15/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507383 | 8/15/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507384 | 8/15/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507385 | 8/15/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507386 | 8/15/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507387 | 8/15/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507643 | 8/15/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507373 | 8/15/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507345 | 8/15/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507267 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507331 | 8/15/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507332 | 8/15/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507333 | 8/15/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507334 | 8/15/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507335 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507336 | 8/15/2018 | $364.65 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507337 | 8/15/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507338 | 8/15/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507339 | 8/15/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507340 | 8/15/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507341 | 8/15/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507342 | 8/15/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507360 | 8/15/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507351 | 8/15/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507329 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507357 | 8/15/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507356 | 8/15/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507355 | 8/15/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507354 | 8/15/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507343 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507352 | 8/15/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507344 | 8/15/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507350 | 8/15/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507349 | 8/15/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507348 | 8/15/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507347 | 8/15/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507346 | 8/15/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507359 | 8/15/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507353 | 8/15/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507011 | 8/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506997 | 8/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506998 | 8/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506999 | 8/14/2018 | $353.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 780

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507000 | 8/14/2018 | $3,751.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507001 | 8/14/2018 | $1,282.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507002 | 8/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507003 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507004 | 8/14/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507005 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507006 | 8/14/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507007 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507008 | 8/14/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507025 | 8/14/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507010 | 8/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506994 | 8/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507012 | 8/14/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507013 | 8/14/2018 | $1,001.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507014 | 8/14/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507015 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507016 | 8/14/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507017 | 8/14/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507018 | 8/14/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507019 | 8/14/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507020 | 8/14/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507021 | 8/14/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507022 | 8/14/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507023 | 8/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507269 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507009 | 8/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506947-1051 | 8/14/2018 | $269.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508365 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506673 | 8/13/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506674 | 8/13/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506675 | 8/13/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506676 | 8/13/2018 | $192.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506716 | 8/13/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506717 | 8/13/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506902 | 8/14/2018 | $10,038.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506940 | 8/14/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506941 | 8/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506942 | 8/14/2018 | $1,056.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506943 | 8/14/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506944 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506996 | 8/14/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506961 | 8/14/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507026 | 8/14/2018 | $1,042.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506993 | 8/14/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506992 | 8/14/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506965 | 8/14/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/22/2018 | 0000506964 | 8/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506945-1049 | 8/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506962 | 8/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506946-1050 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506960 | 8/14/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506951-1055 | 8/14/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506950-1054 | 8/14/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506949-1053 | 8/14/2018 | $1,059.82 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 782

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506948-1052 | 8/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506995 | 8/14/2018 | $648.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506963 | 8/14/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507254 | 8/15/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507208 | 8/14/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507209 | 8/14/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507210 | 8/14/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507211 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507212 | 8/14/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507213 | 8/14/2018 | $1,155.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507214 | 8/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507215 | 8/14/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507216 | 8/14/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507217 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507218 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507219 | 8/14/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507024 | 8/14/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507253 | 8/15/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507064 | 8/14/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507255 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507256 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507257 | 8/15/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507258 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507259 | 8/15/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507260 | 8/15/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507261 | 8/15/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507262 | 8/15/2018 | $426.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507263 | 8/15/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507264 | 8/15/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507265 | 8/15/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507266 | 8/15/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507390 | 8/15/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507220 | 8/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507042 | 8/14/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507027 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507028 | 8/14/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507029 | 8/14/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507030 | 8/14/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507031 | 8/14/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507032 | 8/14/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507033 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507034 | 8/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507035 | 8/14/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507036 | 8/14/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507037 | 8/14/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507038 | 8/14/2018 | $14,221.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507039 | 8/14/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507191 | 8/14/2018 | $28,253.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507057 | 8/14/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507268 | 8/15/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507063 | 8/14/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507062 | 8/14/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507061 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507060 | 8/14/2018 | $1,773.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 784

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507040 | 8/14/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507058 | 8/14/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507041 | 8/14/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507056 | 8/14/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507055 | 8/14/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507054 | 8/14/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507044 | 8/14/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507043 | 8/14/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507137 | 8/14/2018 | $6,692.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507059 | 8/14/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507567 | 8/15/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507388 | 8/15/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507554 | 8/15/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507555 | 8/15/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507556 | 8/15/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507557 | 8/15/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507558 | 8/15/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507559 | 8/15/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507560 | 8/15/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507561 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507562 | 8/15/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507563 | 8/15/2018 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507564 | 8/15/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507552 | 8/15/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507566 | 8/15/2018 | $1,169.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507551 | 8/15/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507568 | 8/15/2018 | $164.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507569 | 8/15/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507570 | 8/15/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507571 | 8/15/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507572 | 8/15/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507573 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507574 | 8/15/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507575 | 8/15/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507576 | 8/15/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507577 | 8/15/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507578 | 8/15/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507579 | 8/15/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507580 | 8/15/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507565 | 8/15/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507534 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507520 | 8/15/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507521 | 8/15/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507522 | 8/15/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507523 | 8/15/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507524 | 8/15/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507525 | 8/15/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507526 | 8/15/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507527 | 8/15/2018 | $5,855.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507528 | 8/15/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507529 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507530 | 8/15/2018 | $1,088.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507531 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507553 | 8/15/2018 | $1,253.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507533 | 8/15/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507583 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507535 | 8/15/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507536 | 8/15/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507537 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507539 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507540 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507541 | 8/15/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507542 | 8/15/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507543 | 8/15/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507544 | 8/15/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507545 | 8/15/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507546 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507549 | 8/15/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507550 | 8/15/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507532 | 8/15/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507628 | 8/15/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507614 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507615 | 8/15/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507616 | 8/15/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507617 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507618 | 8/15/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507619 | 8/15/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507620 | 8/15/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507621 | 8/15/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507622 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507623 | 8/15/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507624 | 8/15/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507625 | 8/15/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507581 | 8/15/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507627 | 8/15/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507611 | 8/15/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507629 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507630 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507631 | 8/15/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507632 | 8/15/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507633 | 8/15/2018 | $15,476.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507634 | 8/15/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507635 | 8/15/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507636 | 8/15/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507637 | 8/15/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507638 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507639 | 8/15/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507640 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000506671 | 8/13/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507626 | 8/15/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507598 | 8/15/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507517 | 8/15/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507584 | 8/15/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507585 | 8/15/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507586 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507587 | 8/15/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507588 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507589 | 8/15/2018 | $197.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 788

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507590 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507591 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507592 | 8/15/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507593 | 8/15/2018 | $272.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507594 | 8/15/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507595 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507613 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507604 | 8/15/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507582 | 8/15/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507610 | 8/15/2018 | $1,306.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507609 | 8/15/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507608 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507607 | 8/15/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507596 | 8/15/2018 | $1,077.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507605 | 8/15/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507597 | 8/15/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507603 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507602 | 8/15/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507601 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507600 | 8/15/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507599 | 8/15/2018 | $1,563.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507612 | 8/15/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507606 | 8/15/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507436 | 8/15/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507422 | 8/15/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507423 | 8/15/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507424 | 8/15/2018 | $920.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507425 | 8/15/2018 | $1,555.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507426 | 8/15/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507427 | 8/15/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507428 | 8/15/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507429 | 8/15/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507430 | 8/15/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507431 | 8/15/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507432 | 8/15/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507433 | 8/15/2018 | $649.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507450 | 8/15/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507435 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507419 | 8/15/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507437 | 8/15/2018 | $1,431.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507438 | 8/15/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507439 | 8/15/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507440 | 8/15/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507441 | 8/15/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507442 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507443 | 8/15/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507444 | 8/15/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507445 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507446 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507447 | 8/15/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507448 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507519 | 8/15/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507434 | 8/15/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507406 | 8/15/2018 | $613.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507391 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507392 | 8/15/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507393 | 8/15/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507394 | 8/15/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507395 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507396 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507397 | 8/15/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507398 | 8/15/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507399 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507400 | 8/15/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507401 | 8/15/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507402 | 8/15/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507403 | 8/15/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507421 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507412 | 8/15/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507451 | 8/15/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507418 | 8/15/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507417 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507416 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507415 | 8/15/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507404 | 8/15/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507413 | 8/15/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507405 | 8/15/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507411 | 8/15/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507410 | 8/15/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507409 | 8/15/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507408 | 8/15/2018 | $1,090.05 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507407 | 8/15/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507420 | 8/15/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507414 | 8/15/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507504 | 8/15/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507489 | 8/15/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507490 | 8/15/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507491 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507492 | 8/15/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507493 | 8/15/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507494 | 8/15/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507495 | 8/15/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507496 | 8/15/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507498 | 8/15/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507499 | 8/15/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507500 | 8/15/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507501 | 8/15/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507449 | 8/15/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507503 | 8/15/2018 | $6,659.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507486 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507505 | 8/15/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507506 | 8/15/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507507 | 8/15/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507508 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507509 | 8/15/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507510 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507511 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507512 | 8/15/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 792

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507513 | 8/15/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507514 | 8/15/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507515 | 8/15/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507516 | 8/15/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507642 | 8/15/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507502 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507473 | 8/15/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507452 | 8/15/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507453 | 8/15/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507454 | 8/15/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507455 | 8/15/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507456 | 8/15/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507457 | 8/15/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507462 | 8/15/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507464 | 8/15/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507465 | 8/15/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507467 | 8/15/2018 | $1,839.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507468 | 8/15/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507469 | 8/15/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507470 | 8/15/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507488 | 8/15/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507479 | 8/15/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507518 | 8/15/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507485 | 8/15/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507484 | 8/15/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507483 | 8/15/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507482 | 8/15/2018 | $1,922.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507471 | 8/15/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507480 | 8/15/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507472 | 8/15/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507478 | 8/15/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507477 | 8/15/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507476 | 8/15/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507475 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507474 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507487 | 8/15/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09808 | $509,838.83 | 8/21/2018 | 0000507481 | 8/15/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502206 | 7/27/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502161 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502193 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502194 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502195 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502196 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502197 | 7/27/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502198 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502199 | 7/27/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502200 | 7/27/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502201 | 7/27/2018 | $1,204.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502202 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502203 | 7/27/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502191 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502205 | 7/27/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502190 | 7/27/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502207 | 7/27/2018 | $298.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502208 | 7/27/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502209 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502210 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502211 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502212 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502213 | 7/27/2018 | $300.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502214 | 7/27/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502215 | 7/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502216 | 7/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502217 | 7/27/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502218 | 7/27/2018 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502219 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502204 | 7/27/2018 | $70.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502176 | 7/27/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502038 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502163 | 7/27/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502164 | 7/27/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502165 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502166 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502167 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502168 | 7/27/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502169 | 7/27/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502170 | 7/27/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502171 | 7/27/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502172 | 7/27/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502173 | 7/27/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502192 | 7/27/2018 | $674.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 795

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502175 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502222 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502177 | 7/27/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502178 | 7/27/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502179 | 7/27/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502180 | 7/27/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502181 | 7/27/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502182 | 7/27/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502183 | 7/27/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502184 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502185 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502186 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502187 | 7/27/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502188 | 7/27/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502189 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502174 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502268 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502254 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502255 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502256 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502257 | 7/27/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502258 | 7/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502259 | 7/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502260 | 7/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502261 | 7/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502262 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502263 | 7/27/2018 | $518.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 796

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502264 | 7/27/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502265 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502220 | 7/27/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502267 | 7/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502251 | 7/27/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502269 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502270 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502271 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502272 | 7/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502273 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502274 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502275 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502276 | 7/27/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502277 | 7/27/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502278 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502279 | 7/27/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502280 | 7/27/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502281 | 7/27/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502266 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502238 | 7/27/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502160 | 7/27/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502223 | 7/27/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502224 | 7/27/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502225 | 7/27/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502226 | 7/27/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502227 | 7/27/2018 | $578.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502229 | 7/27/2018 | $312.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 797

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502230 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502231 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502232 | 7/27/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502233 | 7/27/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502234 | 7/27/2018 | $1,086.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502235 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502253 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502244 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502221 | 7/27/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502250 | 7/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502249 | 7/27/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502248 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502247 | 7/27/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502236 | 7/27/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502245 | 7/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502237 | 7/27/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502243 | 7/27/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502242 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502241 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502240 | 7/27/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502239 | 7/27/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502252 | 7/27/2018 | $844.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502246 | 7/27/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502085 | 7/27/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502162 | 7/27/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502071 | 7/27/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502072 | 7/27/2018 | $530.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 798

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502073 | 7/27/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502074 | 7/27/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502075 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502076 | 7/27/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502077 | 7/27/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502078 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502079 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502080 | 7/27/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502082 | 7/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502069 | 7/27/2018 | $4,963.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502084 | 7/27/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502068 | 7/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502086 | 7/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502087 | 7/27/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502088 | 7/27/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502089 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502090 | 7/27/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502091 | 7/27/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502092 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502093 | 7/27/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502094 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502095 | 7/27/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502096 | 7/27/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502097 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502098 | 7/27/2018 | $4,863.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502083 | 7/27/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502053 | 7/27/2018 | $560.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 799

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508366 | 8/16/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502040 | 7/27/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502041 | 7/27/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502042 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502043 | 7/27/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502044 | 7/27/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502045 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502046 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502047 | 7/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502048 | 7/27/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502049 | 7/27/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502050 | 7/27/2018 | $311.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502070 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502052 | 7/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502101 | 7/27/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502054 | 7/27/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502055 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502056 | 7/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502058 | 7/27/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502059 | 7/27/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502060 | 7/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502061 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502062 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502063 | 7/27/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502064 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502065 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502066 | 7/27/2018 | $613.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502067 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502051 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502146 | 7/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502132 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502133 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502134 | 7/27/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502135 | 7/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502136 | 7/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502137 | 7/27/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502138 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502139 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502140 | 7/27/2018 | $3,047.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502141 | 7/27/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502142 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502143 | 7/27/2018 | $332.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502099 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502145 | 7/27/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502129 | 7/27/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502147 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502148 | 7/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502149 | 7/27/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502150 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502151 | 7/27/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502152 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502153 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502154 | 7/27/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502155 | 7/27/2018 | $920.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502156 | 7/27/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502157 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502158 | 7/27/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502159 | 7/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502144 | 7/27/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502116 | 7/27/2018 | $381.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502285 | 7/27/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502102 | 7/27/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502103 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502104 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502105 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502106 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502107 | 7/27/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502108 | 7/27/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502109 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502110 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502111 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502112 | 7/27/2018 | $1,909.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502113 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502131 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502122 | 7/27/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502100 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502128 | 7/27/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502127 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502126 | 7/27/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502125 | 7/27/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502114 | 7/27/2018 | $560.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 802

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502123 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502115 | 7/27/2018 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502121 | 7/27/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502120 | 7/27/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502119 | 7/27/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502118 | 7/27/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502117 | 7/27/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502130 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502124 | 7/27/2018 | $862.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507726 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502282 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507713 | 8/15/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507714 | 8/15/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507715 | 8/15/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507716 | 8/15/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507717 | 8/15/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507718 | 8/15/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507719 | 8/15/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507720 | 8/15/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507721 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507722 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507723 | 8/15/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507711 | 8/15/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507725 | 8/15/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507710 | 8/15/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507727 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507728 | 8/15/2018 | $953.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 803

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507729 | 8/15/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507730 | 8/15/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507731 | 8/15/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507732 | 8/15/2018 | $1,465.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507733 | 8/15/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507734 | 8/15/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507735 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507736 | 8/15/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507737 | 8/15/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507738 | 8/15/2018 | $2,347.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507739 | 8/15/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507724 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507244 | 8/15/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000505236 | 8/8/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000505335 | 8/8/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000505336 | 8/8/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000505337 | 8/8/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000505338 | 8/8/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000505339 | 8/8/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000505340 | 8/8/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000506049 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000506050 | 8/10/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000506411 | 8/10/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507240 | 8/15/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507241 | 8/15/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507712 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507243 | 8/15/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 804

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507742 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507245 | 8/15/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507246 | 8/15/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507247 | 8/15/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507248 | 8/15/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507249 | 8/15/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507250 | 8/15/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507251 | 8/15/2018 | $2,590.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507252 | 8/15/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507497 | 8/15/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507706 | 8/15/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507707 | 8/15/2018 | $747.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507708 | 8/15/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507709 | 8/15/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507242 | 8/15/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507874 | 8/16/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507842 | 8/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507861 | 8/16/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507862 | 8/16/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507863 | 8/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507864 | 8/16/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507865 | 8/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507866 | 8/16/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507867 | 8/16/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507868 | 8/16/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507869 | 8/16/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507870 | 8/16/2018 | $613.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 805

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507871 | 8/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507740 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507873 | 8/16/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507839 | 8/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507875 | 8/16/2018 | $1,164.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508079 | 8/16/2018 | $1,026.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508081 | 8/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508082 | 8/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508084 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508085 | 8/16/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508086 | 8/16/2018 | $900.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508087 | 8/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508088 | 8/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508089 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508090 | 8/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508091 | 8/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508092 | 8/16/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507872 | 8/16/2018 | $1,088.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507757 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502405 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507743 | 8/15/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507744 | 8/15/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507745 | 8/15/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507746 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507747 | 8/15/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507748 | 8/15/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507749 | 8/15/2018 | $1,747.20 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 806

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507750 | 8/15/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507751 | 8/15/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507752 | 8/15/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507753 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507754 | 8/15/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507841 | 8/16/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507763 | 8/15/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507741 | 8/15/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507838 | 8/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507837 | 8/16/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507836 | 8/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507835 | 8/16/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507755 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507764 | 8/15/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507756 | 8/15/2018 | $297.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507762 | 8/15/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507761 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507760 | 8/15/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507759 | 8/15/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507758 | 8/15/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507840 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000507834 | 8/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502330 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502316 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502317 | 7/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502318 | 7/27/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502319 | 7/27/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 807

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502320 | 7/27/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502321 | 7/27/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502322 | 7/27/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502323 | 7/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502324 | 7/27/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502325 | 7/27/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502326 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502327 | 7/27/2018 | $1,156.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502345 | 7/27/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502329 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502313 | 7/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502331 | 7/27/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502332 | 7/27/2018 | $1,170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502334 | 7/27/2018 | $1,157.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502335 | 7/27/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502336 | 7/27/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502337 | 7/27/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502338 | 7/27/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502339 | 7/27/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502340 | 7/27/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502341 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502342 | 7/27/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502343 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502407 | 7/27/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502328 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502300 | 7/27/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502037 | 7/27/2018 | $545.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 808

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502286 | 7/27/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502287 | 7/27/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502288 | 7/27/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502289 | 7/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502290 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502291 | 7/27/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502292 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502293 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502294 | 7/27/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502295 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502296 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502297 | 7/27/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502315 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502306 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502346 | 7/27/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502312 | 7/27/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502311 | 7/27/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502310 | 7/27/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502309 | 7/27/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502298 | 7/27/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502307 | 7/27/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502299 | 7/27/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502305 | 7/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502304 | 7/27/2018 | $1,076.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502303 | 7/27/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502302 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502301 | 7/27/2018 | $928.20 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 809

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502314 | 7/27/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502308 | 7/27/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502392 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502378 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502379 | 7/27/2018 | $968.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502380 | 7/27/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502381 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502382 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502383 | 7/27/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502384 | 7/27/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502385 | 7/27/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502386 | 7/27/2018 | $927.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502387 | 7/27/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502388 | 7/27/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502389 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502344 | 7/27/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502391 | 7/27/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502375 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502393 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502394 | 7/27/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502395 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502396 | 7/27/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502397 | 7/27/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502398 | 7/27/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502399 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502400 | 7/27/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502401 | 7/27/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 810

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502402 | 7/27/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502403 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502404 | 7/27/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502283 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502390 | 7/27/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502362 | 7/27/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502347 | 7/27/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502348 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502349 | 7/27/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502350 | 7/27/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502351 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502352 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502353 | 7/27/2018 | $362.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502354 | 7/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502355 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502356 | 7/27/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502357 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502358 | 7/27/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502359 | 7/27/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502377 | 7/27/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502368 | 7/27/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502406 | 7/27/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502374 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502373 | 7/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502372 | 7/27/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502371 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502360 | 7/27/2018 | $1,092.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 811

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502369 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502361 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502367 | 7/27/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502366 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502365 | 7/27/2018 | $988.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502364 | 7/27/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502363 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502376 | 7/27/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502370 | 7/27/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501713 | 7/27/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501667 | 7/27/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501700 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501701 | 7/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501702 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501703 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501704 | 7/27/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501705 | 7/27/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501706 | 7/27/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501707 | 7/27/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501708 | 7/27/2018 | $1,138.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501709 | 7/27/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501710 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501698 | 7/27/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501712 | 7/27/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501697 | 7/27/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501714 | 7/27/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501715 | 7/27/2018 | $409.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 812

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501716 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501717 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501718 | 7/27/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501719 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501720 | 7/27/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501721 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501722 | 7/27/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501723 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501724 | 7/27/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501725 | 7/27/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501726 | 7/27/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501711 | 7/27/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501683 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502039 | 7/27/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501669 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501670 | 7/27/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501671 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501672 | 7/27/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501673 | 7/27/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501674 | 7/27/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501676 | 7/27/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501677 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501678 | 7/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501679 | 7/27/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501680 | 7/27/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501699 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501682 | 7/27/2018 | $777.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501729 | 7/27/2018 | $1,405.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501684 | 7/27/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501685 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501686 | 7/27/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501687 | 7/27/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501688 | 7/27/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501689 | 7/27/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501690 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501691 | 7/27/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501692 | 7/27/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501693 | 7/27/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501694 | 7/27/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501695 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501696 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501681 | 7/27/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501774 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501760 | 7/27/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501761 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501762 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501763 | 7/27/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501764 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501765 | 7/27/2018 | $1,608.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501766 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501767 | 7/27/2018 | $332.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501768 | 7/27/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501769 | 7/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501770 | 7/27/2018 | $429.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 814

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501771 | 7/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501727 | 7/27/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501773 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501757 | 7/27/2018 | $4,138.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501775 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501776 | 7/27/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501778 | 7/27/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501779 | 7/27/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501780 | 7/27/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501781 | 7/27/2018 | $876.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501782 | 7/27/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501783 | 7/27/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501784 | 7/27/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501785 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501786 | 7/27/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501787 | 7/27/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501788 | 7/27/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501772 | 7/27/2018 | $300.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501744 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501666 | 7/27/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501730 | 7/27/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501731 | 7/27/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501732 | 7/27/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501733 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501734 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501735 | 7/27/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501736 | 7/27/2018 | $413.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 815

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501737 | 7/27/2018 | $458.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501738 | 7/27/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501739 | 7/27/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501740 | 7/27/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501741 | 7/27/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501759 | 7/27/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501750 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501728 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501756 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501755 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501754 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501753 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501742 | 7/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501751 | 7/27/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501743 | 7/27/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501749 | 7/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501748 | 7/27/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501747 | 7/27/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501746 | 7/27/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501745 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501758 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501752 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501590 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501668 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501577 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501578 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501579 | 7/27/2018 | $698.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 816

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501580 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501581 | 7/27/2018 | $530.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501582 | 7/27/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501583 | 7/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501584 | 7/27/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501585 | 7/27/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501586 | 7/27/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501587 | 7/27/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501575 | 7/27/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501589 | 7/27/2018 | $861.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501574 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501591 | 7/27/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501592 | 7/27/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501593 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501594 | 7/27/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501595 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501596 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501598 | 7/27/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501599-1060 | 7/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501600 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501601-1061 | 7/27/2018 | $1,330.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501602 | 7/27/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501603 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501604 | 7/27/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501588 | 7/27/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501560 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508397 | 8/16/2018 | $1,988.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 817

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508398 | 8/16/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508399 | 8/16/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508400 | 8/16/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508401 | 8/16/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508402 | 8/16/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508403 | 8/16/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508404 | 8/16/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508405 | 8/16/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508406 | 8/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508407 | 8/16/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000508408 | 8/16/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501576 | 7/27/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501559 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501607 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501561 | 7/27/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501562 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501563 | 7/27/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501564 | 7/27/2018 | $1,031.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501565 | 7/27/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501566 | 7/27/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501567 | 7/27/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501568 | 7/27/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501569 | 7/27/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501570 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501571 | 7/27/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501572 | 7/27/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501573 | 7/27/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 818

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10545 | $366,060.57 | 8/22/2018 | 0000960790 | 8/10/2018 | $56,681.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501652 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501638 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501639 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501640 | 7/27/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501641 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501642 | 7/27/2018 | $1,462.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501643 | 7/27/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501644 | 7/27/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501645 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501646 | 7/27/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501647 | 7/27/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501648 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501649 | 7/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501605 | 7/27/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501651 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501635 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501653 | 7/27/2018 | $710.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501654 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501655 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501656 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501657 | 7/27/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501658 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501659 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501660 | 7/27/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501661 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501662 | 7/27/2018 | $913.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020    Exhibit A    P. 819

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501663 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501664 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501665 | 7/27/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501650 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501622 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501791 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501608 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501609 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501610 | 7/27/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501611 | 7/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501612 | 7/27/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501613 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501614 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501615 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501616 | 7/27/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501617 | 7/27/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501618 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501619 | 7/27/2018 | $1,941.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501637 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501628 | 7/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501606 | 7/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501634 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501633 | 7/27/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501632 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501631 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501620 | 7/27/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501629 | 7/27/2018 | $514.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501621 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501627 | 7/27/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501626 | 7/27/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501625 | 7/27/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501624 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501623 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501636 | 7/27/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501630 | 7/27/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501962 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501789 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501948 | 7/27/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501949 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501950 | 7/27/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501952 | 7/27/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501953 | 7/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501954 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501955 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501956 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501957 | 7/27/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501958 | 7/27/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501959 | 7/27/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501946 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501961 | 7/27/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501945 | 7/27/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501963 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501964 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501965 | 7/27/2018 | $490.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501966 | 7/27/2018 | $2,741.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501967 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501968 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501969 | 7/27/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501970 | 7/27/2018 | $1,647.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501971 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501972 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501973 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501974 | 7/27/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501975 | 7/27/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501960 | 7/27/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501930 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501916 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501917 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501918 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501919 | 7/27/2018 | $790.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501920 | 7/27/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501921 | 7/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501922 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501923 | 7/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501924 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501925 | 7/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501926 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501927 | 7/27/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501947 | 7/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501929 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501978 | 7/27/2018 | $417.30 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501931 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501932 | 7/27/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501933 | 7/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501934 | 7/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501935 | 7/27/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501936 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501938 | 7/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501939 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501940 | 7/27/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501941 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501942 | 7/27/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501943 | 7/27/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501944 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501928 | 7/27/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502023 | 7/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502009 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502010 | 7/27/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502011 | 7/27/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502012 | 7/27/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502013 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502014 | 7/27/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502015 | 7/27/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502016 | 7/27/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502017 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502018 | 7/27/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502019 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502020 | 7/27/2018 | $1,360.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501976 | 7/27/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502022 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502006 | 7/27/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502024 | 7/27/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502025 | 7/27/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502026 | 7/27/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502027 | 7/27/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502028 | 7/27/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502029 | 7/27/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502030 | 7/27/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502031 | 7/27/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502032 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502033 | 7/27/2018 | $335.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502034 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502035 | 7/27/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502036 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502021 | 7/27/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501993 | 7/27/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501913 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501979 | 7/27/2018 | $1,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501980 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501981 | 7/27/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501982 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501983 | 7/27/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501984 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501985 | 7/27/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501986 | 7/27/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 824

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501987 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501988 | 7/27/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501989 | 7/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501990 | 7/27/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502008 | 7/27/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501999 | 7/27/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501977 | 7/27/2018 | $509.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502005 | 7/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502004 | 7/27/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502003 | 7/27/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502002 | 7/27/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501991 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502000 | 7/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501992 | 7/27/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501998 | 7/27/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501997 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501996 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501995 | 7/27/2018 | $1,282.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501994 | 7/27/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502007 | 7/27/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000502001 | 7/27/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501836 | 7/27/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501822 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501823 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501824 | 7/27/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501825 | 7/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501826 | 7/27/2018 | $417.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501827 | 7/27/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501828 | 7/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501829 | 7/27/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501830 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501831 | 7/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501832 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501833 | 7/27/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501850 | 7/27/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501835 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501819 | 7/27/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501837 | 7/27/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501838 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501839 | 7/27/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501840 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501841 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501842 | 7/27/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501843 | 7/27/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501844 | 7/27/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501845 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501846 | 7/27/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501847-1062 | 7/27/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501848 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501915 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501834 | 7/27/2018 | $1,964.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501806 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508095-1063 | 8/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501792 | 7/27/2018 | $432.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501793 | 7/27/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501794 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501795 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501796 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501797 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501798 | 7/27/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501799 | 7/27/2018 | $1,405.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501800 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501801 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501802 | 7/27/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501803 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501821 | 7/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501812 | 7/27/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501851 | 7/27/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501818 | 7/27/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501817 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501816 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501815 | 7/27/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501804 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501813 | 7/27/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501805 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501811 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501810 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501809 | 7/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501808 | 7/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501807 | 7/27/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501820 | 7/27/2018 | $178.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                 Exhibit A                                 P. 827

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501814 | 7/27/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501899 | 7/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501884 | 7/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501885 | 7/27/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501886 | 7/27/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501887 | 7/27/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501888 | 7/27/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501889 | 7/27/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501890 | 7/27/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501891 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501892 | 7/27/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501893 | 7/27/2018 | $10,973.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501894 | 7/27/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501895 | 7/27/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501849 | 7/27/2018 | $648.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501897 | 7/27/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501881 | 7/27/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501900 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501901 | 7/27/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501902 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501903 | 7/27/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501904 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501905 | 7/27/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501907 | 7/27/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501908 | 7/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501909 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501910 | 7/27/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 828

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501911 | 7/27/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501912 | 7/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501790 | 7/27/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501896 | 7/27/2018 | $943.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501867 | 7/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501852 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501853 | 7/27/2018 | $1,684.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501854 | 7/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501855 | 7/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501856 | 7/27/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501857 | 7/27/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501858 | 7/27/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501859 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501860 | 7/27/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501861 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501862 | 7/27/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501863 | 7/27/2018 | $374.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501864 | 7/27/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501883 | 7/27/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501873 | 7/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501914 | 7/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501880 | 7/27/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501879 | 7/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501878 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501877 | 7/27/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501865 | 7/27/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501874 | 7/27/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 829

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501866 | 7/27/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501872 | 7/27/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501871 | 7/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501870 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501869 | 7/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501868 | 7/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501882 | 7/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000501875 | 7/27/2018 | $3,400.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509174 | 8/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509128 | 8/17/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509161 | 8/17/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509162 | 8/17/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509163 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509164 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509165 | 8/17/2018 | $2,789.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509166 | 8/17/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509167 | 8/17/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509168 | 8/17/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509169 | 8/17/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509170 | 8/17/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509171 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509159 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509173 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509158 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509175 | 8/17/2018 | $1,872.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509176 | 8/17/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509177 | 8/17/2018 | $436.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509204 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509205 | 8/17/2018 | $9,868.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509249 | 8/17/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509250 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509251 | 8/17/2018 | $12,676.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509252 | 8/17/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509253 | 8/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509254 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509255 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509256 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509172 | 8/17/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509143 | 8/17/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508093 | 8/16/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509130 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509131 | 8/17/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509132 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509133 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509134 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509135 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509136 | 8/17/2018 | $1,169.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509137 | 8/17/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509138 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509139 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509140 | 8/17/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509160 | 8/17/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509142 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509259 | 8/17/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509144 | 8/17/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509145 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509146 | 8/17/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509147 | 8/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509148 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509149 | 8/17/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509150 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509152 | 8/17/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509153 | 8/17/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509154 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509155 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509156-1070 | 8/17/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509157 | 8/17/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509141 | 8/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509336 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509322 | 8/17/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509323 | 8/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509324 | 8/17/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509325 | 8/17/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509326 | 8/17/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509327 | 8/17/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509328 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509329 | 8/17/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509330 | 8/17/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509331 | 8/17/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509332 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509333 | 8/17/2018 | $408.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509257 | 8/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509335 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509319 | 8/17/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509337 | 8/17/2018 | $1,598.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509338 | 8/17/2018 | $3,183.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509339 | 8/17/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509340 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509341 | 8/17/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509342 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509343 | 8/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509344 | 8/17/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509345 | 8/17/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509346 | 8/17/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509347 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509348 | 8/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509349 | 8/17/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509334 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509274 | 8/17/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509127 | 8/17/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509260 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509261 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509262 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509263 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509264 | 8/17/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509265 | 8/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509266 | 8/17/2018 | $2,379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509267 | 8/17/2018 | $518.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509268 | 8/17/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509269 | 8/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509270 | 8/17/2018 | $1,100.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509271 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509321 | 8/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509312 | 8/17/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509258 | 8/17/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509318 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509317 | 8/17/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509316 | 8/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509315 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509272 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509313 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509273 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509279 | 8/17/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509278 | 8/17/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509277 | 8/17/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509276 | 8/17/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509275 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509320 | 8/17/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509314 | 8/17/2018 | $395.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509038 | 8/17/2018 | $1,261.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509129 | 8/17/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509016 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509017 | 8/17/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509018 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509019 | 8/17/2018 | $1,110.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509029 | 8/17/2018 | $1,752.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509030 | 8/17/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509031 | 8/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509032 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509033 | 8/17/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509034 | 8/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509035 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509014 | 8/17/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509037 | 8/17/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509013 | 8/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509039 | 8/17/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509040 | 8/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509041 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509042 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509043 | 8/17/2018 | $1,294.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509044 | 8/17/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509045 | 8/17/2018 | $1,667.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509046 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509047 | 8/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509048 | 8/17/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509049 | 8/17/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509050 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509051 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509036 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508999 | 8/17/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508985 | 8/17/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508986 | 8/17/2018 | $920.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508987 | 8/17/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508988 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508989 | 8/17/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508990 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508991 | 8/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508992 | 8/17/2018 | $6,505.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508993 | 8/17/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508994 | 8/17/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508995 | 8/17/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508996 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509015 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508998 | 8/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509054 | 8/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509000 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509001 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509002 | 8/17/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509003 | 8/17/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509004 | 8/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509005 | 8/17/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509006 | 8/17/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509007 | 8/17/2018 | $937.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509008 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509009 | 8/17/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509010 | 8/17/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509011 | 8/17/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509012 | 8/17/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508997 | 8/17/2018 | $1,627.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509099 | 8/17/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509085 | 8/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509086 | 8/17/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509087 | 8/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509088 | 8/17/2018 | $1,911.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509089 | 8/17/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509090 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509091 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509092 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509093 | 8/17/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509094 | 8/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509095 | 8/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509096 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509052 | 8/17/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509098 | 8/17/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509082 | 8/17/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509100 | 8/17/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509101 | 8/17/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509102 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509103 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509118 | 8/17/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509119 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509120 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509121 | 8/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509122 | 8/17/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509123 | 8/17/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509124 | 8/17/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509125 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509126 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509097 | 8/17/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509069-1066 | 8/17/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509354 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509055 | 8/17/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509056 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509057 | 8/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509058 | 8/17/2018 | $509.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509059 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509060-1064 | 8/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509061 | 8/17/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509062 | 8/17/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509063 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509064 | 8/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509065 | 8/17/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509066 | 8/17/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509084 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509075 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509053 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509081-1069 | 8/17/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509080-1068 | 8/17/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509079 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509078 | 8/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509067-1065 | 8/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509076 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509068 | 8/17/2018 | $453.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509074 | 8/17/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509073 | 8/17/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509072 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509071 | 8/17/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509070 | 8/17/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509083 | 8/17/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509077-1067 | 8/17/2018 | $817.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508665 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509352 | 8/17/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508652 | 8/17/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508653 | 8/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508654 | 8/17/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508655 | 8/17/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508656 | 8/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508657 | 8/17/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508658 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508659 | 8/17/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508660 | 8/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508661 | 8/17/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/23/2018 | 0000508662 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508650 | 8/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508664 | 8/17/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508649 | 8/17/2018 | $3,337.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508666 | 8/17/2018 | $842.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508667 | 8/17/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508668 | 8/17/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508669 | 8/17/2018 | $1,637.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020
Exhibit A
P. 839

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508670 | 8/17/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508671 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508672 | 8/17/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508673 | 8/17/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508674 | 8/17/2018 | $2,387.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508675 | 8/17/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508676 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508677 | 8/17/2018 | $462.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508678 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508663 | 8/17/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508612 | 8/17/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508487 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508488 | 8/17/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508489 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508490 | 8/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508491 | 8/17/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508492 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508493 | 8/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508497 | 8/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508498 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508499 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508503 | 8/17/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508504 | 8/17/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508651 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508611 | 8/17/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508681 | 8/17/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508613 | 8/17/2018 | $2,417.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508614 | 8/17/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508615 | 8/17/2018 | $1,911.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508616 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508617 | 8/17/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508618 | 8/17/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508619 | 8/17/2018 | $1,405.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508620 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508644 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508645 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508646 | 8/17/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508647 | 8/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508648 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508505 | 8/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508920 | 8/17/2018 | $374.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508837 | 8/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508839 | 8/17/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508840 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508841 | 8/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508842 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508843 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508844 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508845 | 8/17/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508846 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508848 | 8/17/2018 | $513.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508849 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508850 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508679 | 8/17/2018 | $211.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 841

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508919 | 8/17/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508834 | 8/17/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508921 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508922 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508923 | 8/17/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508924 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508971 | 8/17/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508972 | 8/17/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508973 | 8/17/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509020 | 8/17/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509021 | 8/17/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509022 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509023 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509024 | 8/17/2018 | $900.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509025 | 8/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508851 | 8/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508821 | 8/17/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508484 | 8/17/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508682 | 8/17/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508751 | 8/17/2018 | $30,952.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508808 | 8/17/2018 | $665.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508809 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508810 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508811 | 8/17/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508812 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508813 | 8/17/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508814 | 8/17/2018 | $441.67 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 842

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508815 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508816 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508817 | 8/17/2018 | $3,050.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508836 | 8/17/2018 | $546.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508827 | 8/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508680 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508833 | 8/17/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508832 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508831 | 8/17/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508830 | 8/17/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508818 | 8/17/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508828 | 8/17/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508820 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508826 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508825 | 8/17/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508824 | 8/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508823 | 8/17/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508822 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508835 | 8/17/2018 | $9,921.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508829 | 8/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000506903 | 8/14/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509390 | 8/17/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509391 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509392 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509393 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509394 | 8/17/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509396 | 8/17/2018 | $736.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509399 | 8/17/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509400 | 8/17/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509401 | 8/17/2018 | $513.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000499129 | 7/20/2018 | $1,684.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000499142 | 7/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000501876 | 7/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507981 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000504530 | 8/6/2018 | $3,177.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509387 | 8/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507538-1074 | 8/15/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507547 | 8/15/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507548 | 8/15/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507852 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507853 | 8/16/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507854 | 8/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507855 | 8/16/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507856 | 8/16/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507857 | 8/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507858 | 8/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507859 | 8/16/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507860 | 8/16/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508486 | 8/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000502057 | 7/27/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509372 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508982 | 8/17/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509355 | 8/17/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509356 | 8/17/2018 | $845.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509358 | 8/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509359 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509360 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509361 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509362 | 8/17/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509363 | 8/17/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509364 | 8/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509365 | 8/17/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509366-1071 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509367-1072 | 8/17/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509389 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509380 | 8/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507982 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509386 | 8/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509385 | 8/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509384 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509383 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509368-1073 | 8/17/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509381 | 8/17/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509369 | 8/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509379 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509377 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509376 | 8/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509375 | 8/17/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509373 | 8/17/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509388 | 8/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509382 | 8/17/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 845

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508471 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508395 | 8/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508396 | 8/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508409 | 8/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508410 | 8/16/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508411 | 8/16/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508412 | 8/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508413 | 8/16/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508414 | 8/16/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508415 | 8/16/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508416 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508417 | 8/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508418 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507980 | 8/16/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508470 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508194 | 8/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508472 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508473 | 8/17/2018 | $1,770.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508474 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508475 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508476 | 8/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508477 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508478 | 8/17/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508479 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508480 | 8/17/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508481 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508482 | 8/17/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508483 | 8/17/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000509353 | 8/17/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508419 | 8/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508096 | 8/16/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000507983 | 8/16/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508003 | 8/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508004 | 8/16/2018 | $2,433.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508005 | 8/16/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508006 | 8/16/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508007 | 8/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508008 | 8/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508009 | 8/16/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508010 | 8/16/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508011 | 8/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508038 | 8/16/2018 | $302.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508039 | 8/16/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508040 | 8/16/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508196 | 8/16/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508177 | 8/16/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508485 | 8/17/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508183 | 8/16/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508182 | 8/16/2018 | $2,503.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508181 | 8/16/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508180 | 8/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508041 | 8/16/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508178 | 8/16/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508042 | 8/16/2018 | $1,391.32 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508176 | 8/16/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508175 | 8/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508174 | 8/16/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508173 | 8/16/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508172 | 8/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508195 | 8/16/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000508179 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508537 | 8/17/2018 | $469.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508622 | 8/17/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508524 | 8/17/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508525 | 8/17/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508526 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508527 | 8/17/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508528 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508529 | 8/17/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508530 | 8/17/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508531 | 8/17/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508532 | 8/17/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508533 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508534 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508522 | 8/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508536 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508521 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508538 | 8/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508539 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508540 | 8/17/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508541 | 8/17/2018 | $791.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 848

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508542 | 8/17/2018 | $1,405.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508543 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508544 | 8/17/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508545 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508546 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508547 | 8/17/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508548 | 8/17/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508549 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508550 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508535 | 8/17/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508507 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508456 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508457 | 8/17/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508458 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508459 | 8/17/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508460 | 8/17/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508461 | 8/17/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508462 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508463 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508464 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508465 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508466 | 8/17/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508467 | 8/17/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508523 | 8/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508506 | 8/17/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508553 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508508 | 8/17/2018 | $674.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508509 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508510 | 8/17/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508511 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508512 | 8/17/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508513 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508514 | 8/17/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508515 | 8/17/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508516 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508517 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508518 | 8/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508519 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508520 | 8/17/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508468 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508598 | 8/17/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508584 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508585 | 8/17/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508586 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508587 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508588 | 8/17/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508589 | 8/17/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508590 | 8/17/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508591 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508592 | 8/17/2018 | $312.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508593 | 8/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508594 | 8/17/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508595 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508551 | 8/17/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508597 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508581 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508599 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508600 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508601 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508602 | 8/17/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508603 | 8/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508604 | 8/17/2018 | $1,294.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508605 | 8/17/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508606 | 8/17/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508607 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508608 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508609 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508610 | 8/17/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508984 | 8/17/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508596 | 8/17/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508568 | 8/17/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508453 | 8/17/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508554 | 8/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508555 | 8/17/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508556 | 8/17/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508557 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508558 | 8/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508559 | 8/17/2018 | $928.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508560 | 8/17/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508561 | 8/17/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508562 | 8/17/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 851

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508563 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508564 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508565 | 8/17/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508583 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508574 | 8/17/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508552 | 8/17/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508580 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508579 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508578 | 8/17/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508577 | 8/17/2018 | $665.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508566 | 8/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508575 | 8/17/2018 | $4,496.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508567 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508573 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508572 | 8/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508571 | 8/17/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508570 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508569 | 8/17/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508582 | 8/17/2018 | $2,207.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508576 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508201 | 8/16/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508171 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508184 | 8/16/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508185 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508186 | 8/16/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508187 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508188 | 8/16/2018 | $623.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 852

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508189 | 8/16/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508190 | 8/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508191 | 8/16/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508192 | 8/16/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508193 | 8/16/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508197 | 8/16/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508220 | 8/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508200 | 8/16/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508168 | 8/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508205 | 8/16/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508206 | 8/16/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508208 | 8/16/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508209 | 8/16/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508210 | 8/16/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508211 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508212 | 8/16/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508213 | 8/16/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508215 | 8/16/2018 | $1,466.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508216 | 8/16/2018 | $379.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508217 | 8/16/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508218 | 8/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508455 | 8/17/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508199 | 8/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508155 | 8/16/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509026 | 8/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508140 | 8/16/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508142 | 8/16/2018 | $505.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508143 | 8/16/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508144 | 8/16/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508145 | 8/16/2018 | $2,164.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508146 | 8/16/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508147 | 8/16/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508148 | 8/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508149 | 8/16/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508150 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508151 | 8/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508152 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508170 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508161 | 8/16/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508221 | 8/16/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508167 | 8/16/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508166 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508165 | 8/16/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508164 | 8/16/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508153 | 8/16/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508162 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508154 | 8/16/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508160 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508159 | 8/16/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508158 | 8/16/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508157 | 8/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508156 | 8/16/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508169 | 8/16/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508163 | 8/16/2018 | $1,087.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508434 | 8/16/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508420 | 8/16/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508421 | 8/16/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508422 | 8/16/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508423 | 8/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508424 | 8/16/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508425 | 8/16/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508426 | 8/16/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508427 | 8/16/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508428 | 8/16/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508429 | 8/16/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508430 | 8/16/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508431 | 8/16/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508219 | 8/16/2018 | $976.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508433 | 8/16/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508392 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508441 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508442 | 8/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508443 | 8/17/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508444 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508445 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508446 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508447 | 8/17/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508448 | 8/17/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508449 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508450 | 8/17/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508451 | 8/17/2018 | $1,705.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508452 | 8/17/2018 | $2,006.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508623 | 8/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508432 | 8/16/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508379 | 8/16/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508222 | 8/16/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508223 | 8/16/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508224 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508367 | 8/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508368 | 8/16/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508369 | 8/16/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508370 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508371 | 8/16/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508372 | 8/16/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508373 | 8/16/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508374 | 8/16/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508375 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508376 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508394 | 8/16/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508385 | 8/16/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508454 | 8/17/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508391 | 8/16/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508390 | 8/16/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508389 | 8/16/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508388 | 8/16/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508377 | 8/16/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508386 | 8/16/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508378 | 8/16/2018 | $613.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 856

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508384 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508383 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508382 | 8/16/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508381 | 8/16/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508380 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508393 | 8/16/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508387 | 8/16/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508887 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508621 | 8/17/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508874 | 8/17/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508875 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508876 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508877 | 8/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508878 | 8/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508879 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508880 | 8/17/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508881 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508882 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508883 | 8/17/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508884 | 8/17/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508872 | 8/17/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508886 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508871 | 8/17/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508888 | 8/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508889 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508890 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508891 | 8/17/2018 | $444.60 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 857

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508892 | 8/17/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508893 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508894 | 8/17/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508895 | 8/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508896 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508897 | 8/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508898 | 8/17/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508899 | 8/17/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508900 | 8/17/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508885 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508854 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508795 | 8/17/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508796 | 8/17/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508797 | 8/17/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508798 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508799 | 8/17/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508800 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508801 | 8/17/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508802 | 8/17/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508803 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508804 | 8/17/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508805 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508806 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508873 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508853 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508903 | 8/17/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508858 | 8/17/2018 | $197.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 858

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508859 | 8/17/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508860 | 8/17/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508861 | 8/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508862 | 8/17/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508863 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508864 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508865 | 8/17/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508866 | 8/17/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508867 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508868 | 8/17/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508869 | 8/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508870 | 8/17/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508852 | 8/17/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508954 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508940 | 8/17/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508941 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508942 | 8/17/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508943 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508944 | 8/17/2018 | $2,902.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508945 | 8/17/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508946 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508947 | 8/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508948 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508949 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508950 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508951 | 8/17/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508901 | 8/17/2018 | $1,053.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508953 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508937 | 8/17/2018 | $525.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508955 | 8/17/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508956 | 8/17/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508957 | 8/17/2018 | $414.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508958 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508959 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508960 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508961 | 8/17/2018 | $10,317.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508977 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508978 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508979 | 8/17/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508980 | 8/17/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508981 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508094 | 8/16/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508952 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508918 | 8/17/2018 | $496.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508792 | 8/17/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508904 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508905 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508906 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508907 | 8/17/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508908 | 8/17/2018 | $523.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508909 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508910 | 8/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508911 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508912 | 8/17/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 860

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508913 | 8/17/2018 | $1,228.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508914 | 8/17/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508915 | 8/17/2018 | $1,405.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508939 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508930 | 8/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508902 | 8/17/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508936 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508935 | 8/17/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508934 | 8/17/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508933 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508916 | 8/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508931 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508917 | 8/17/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508929 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508928 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508927 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508926 | 8/17/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508925 | 8/17/2018 | $1,790.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508938 | 8/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508932 | 8/17/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508717 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508703 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508704 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508705 | 8/17/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508706 | 8/17/2018 | $4,141.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508707 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508708 | 8/17/2018 | $674.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508709 | 8/17/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508710 | 8/17/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508711 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508712 | 8/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508713 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508714 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508731 | 8/17/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508716 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508700 | 8/17/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508718 | 8/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508719 | 8/17/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508720 | 8/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508721 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508722 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508723 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508724 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508725 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508726 | 8/17/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508727 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508728 | 8/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508729 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508794 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508715 | 8/17/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508639 | 8/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508624 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508625 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508626 | 8/17/2018 | $1,053.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508627 | 8/17/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508628 | 8/17/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508629 | 8/17/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508630 | 8/17/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508631 | 8/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508632 | 8/17/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508633 | 8/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508634 | 8/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508635 | 8/17/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508636 | 8/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508702 | 8/17/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508693 | 8/17/2018 | $3,082.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508732 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508699 | 8/17/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508698 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508697 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508696 | 8/17/2018 | $1,565.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508637 | 8/17/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508694 | 8/17/2018 | $2,443.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508638 | 8/17/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508692 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508643 | 8/17/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508642 | 8/17/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508641 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508640 | 8/17/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508701 | 8/17/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508695 | 8/17/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508779 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508765 | 8/17/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508766 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508767 | 8/17/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508768 | 8/17/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508769 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508770 | 8/17/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508771 | 8/17/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508772 | 8/17/2018 | $1,415.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508773 | 8/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508774 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508775 | 8/17/2018 | $2,538.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508776 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508730 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508778 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508762 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508780 | 8/17/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508781 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508782 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508783 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508784 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508785 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508786 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508787 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508788 | 8/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508789 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508790 | 8/17/2018 | $1,705.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508791 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508983 | 8/17/2018 | $2,012.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508777 | 8/17/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508748 | 8/17/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508733 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508734 | 8/17/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508735 | 8/17/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508736 | 8/17/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508737 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508738 | 8/17/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508739 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508740 | 8/17/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508741 | 8/17/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508742 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508743 | 8/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508744 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508745 | 8/17/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508764 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508755 | 8/17/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508793 | 8/17/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508761 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508760 | 8/17/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508759 | 8/17/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508758 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508746 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508756 | 8/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508747 | 8/17/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 865

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508754 | 8/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508753 | 8/17/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508752 | 8/17/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508750 | 8/17/2018 | $874.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508749 | 8/17/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508763 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11318 | $1,174,532.29 | 8/23/2018 | 0000508757 | 8/17/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509768 | 8/21/2018 | $747.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509902 | 8/21/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508691 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509117 | 8/17/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509468 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509469 | 8/20/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509470 | 8/20/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509565 | 8/20/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509566 | 8/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509567 | 8/20/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509568 | 8/20/2018 | $2,675.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509583 | 8/20/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509584 | 8/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508689 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509720 | 8/21/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508688 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509769 | 8/21/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509770 | 8/21/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509771 | 8/21/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509772 | 8/21/2018 | $408.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509773 | 8/21/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509774 | 8/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509775 | 8/21/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509776 | 8/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509780 | 8/21/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509781 | 8/21/2018 | $1,542.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509782 | 8/21/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509783 | 8/21/2018 | $1,373.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509784 | 8/21/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509719 | 8/21/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508000 | 8/16/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509729 | 8/21/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000793680 | 8/14/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000793682 | 8/14/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000960791 | 8/13/2018 | $149,005.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000960792 | 8/14/2018 | $35,788.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000960793 | 8/15/2018 | $17,077.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000418875-1091 | 7/30/2018 | $1,395.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000500490 | 7/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000501111 | 7/26/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000501555 | 7/26/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000501557 | 7/26/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000504026 | 8/3/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508690 | 8/17/2018 | $1,460.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000504576 | 8/6/2018 | $783.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509787 | 8/21/2018 | $1,367.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508001 | 8/16/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508002 | 8/16/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508494 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508495 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508496 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508500 | 8/17/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508501 | 8/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508502 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508683 | 8/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508684 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508685 | 8/17/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508686 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000508687 | 8/17/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000504575 | 8/6/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509927 | 8/22/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509913 | 8/22/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509914 | 8/22/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509915 | 8/22/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509916 | 8/22/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509917 | 8/22/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509918 | 8/22/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509919 | 8/22/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509920 | 8/22/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509921 | 8/22/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509922 | 8/22/2018 | $801.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509923 | 8/22/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509924 | 8/22/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509785 | 8/21/2018 | $164.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509926 | 8/22/2018 | $1,214.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509910 | 8/22/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509928 | 8/22/2018 | $1,139.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509929 | 8/22/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509930 | 8/22/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509931 | 8/22/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509932 | 8/22/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509933 | 8/22/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509934 | 8/22/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509935 | 8/22/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509936 | 8/22/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509937 | 8/22/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509938 | 8/22/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509939 | 8/22/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509940 | 8/22/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509925 | 8/22/2018 | $943.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509844 | 8/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509901 | 8/21/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509808 | 8/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509809 | 8/21/2018 | $856.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509810 | 8/21/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509811 | 8/21/2018 | $1,204.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509812 | 8/21/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509813 | 8/21/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509814 | 8/21/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509815 | 8/21/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509816 | 8/21/2018 | $1,092.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 869

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509817 | 8/21/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509818 | 8/21/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509833 | 8/21/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509912 | 8/22/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509850 | 8/21/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509786 | 8/21/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509856 | 8/21/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509855 | 8/21/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509854 | 8/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509853 | 8/21/2018 | $599.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509834 | 8/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509851 | 8/21/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509843 | 8/21/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509849 | 8/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509848 | 8/21/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509847 | 8/21/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509846 | 8/21/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509845 | 8/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509911 | 8/22/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509852 | 8/21/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509791 | 8/21/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509903 | 8/21/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509761 | 8/21/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509762 | 8/21/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509763 | 8/21/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509764 | 8/21/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509765 | 8/21/2018 | $364.65 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509766 | 8/21/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509767 | 8/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509777 | 8/21/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509778 | 8/21/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509779 | 8/21/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509788 | 8/21/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509759 | 8/21/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509790 | 8/21/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509758 | 8/21/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509792 | 8/21/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509793 | 8/21/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509794 | 8/21/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509795 | 8/21/2018 | $1,468.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509796 | 8/21/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509797 | 8/21/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509798 | 8/21/2018 | $876.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509799 | 8/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509800 | 8/21/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509801 | 8/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509802 | 8/21/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509803 | 8/21/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509804 | 8/21/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509789 | 8/21/2018 | $747.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509744 | 8/21/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509027 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509731 | 8/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509732 | 8/21/2018 | $1,110.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509733 | 8/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509734 | 8/21/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509735 | 8/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509736 | 8/21/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509737 | 8/21/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509738 | 8/21/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509739 | 8/21/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509740 | 8/21/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509741 | 8/21/2018 | $1,431.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509760 | 8/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509743 | 8/21/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509807 | 8/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509745 | 8/21/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509746 | 8/21/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509747 | 8/21/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509748 | 8/21/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509749 | 8/21/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509750 | 8/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509751 | 8/21/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509752 | 8/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509753 | 8/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509754 | 8/21/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509755 | 8/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509756 | 8/21/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509757 | 8/21/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509742 | 8/21/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509887 | 8/21/2018 | $231.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                         Exhibit A                         P. 872

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509873 | 8/21/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509874 | 8/21/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509875 | 8/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509876 | 8/21/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509877 | 8/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509878 | 8/21/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509879 | 8/21/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509880 | 8/21/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509881 | 8/21/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509882 | 8/21/2018 | $2,497.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509883 | 8/21/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509884 | 8/21/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509805 | 8/21/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509886 | 8/21/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509870 | 8/21/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509888 | 8/21/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509889 | 8/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509890 | 8/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509891 | 8/21/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509892 | 8/21/2018 | $2,122.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509893 | 8/21/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509894 | 8/21/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509895 | 8/21/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509896 | 8/21/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509897 | 8/21/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509898 | 8/21/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509899 | 8/21/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509900 | 8/21/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509885 | 8/21/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509857 | 8/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509943 | 8/22/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509819 | 8/21/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509820 | 8/21/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509821 | 8/21/2018 | $2,056.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509822 | 8/21/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509823 | 8/21/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509824 | 8/21/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509825 | 8/21/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509826 | 8/21/2018 | $584.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509827 | 8/21/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509828 | 8/21/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509829 | 8/21/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509830 | 8/21/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509872 | 8/21/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509863 | 8/21/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509806 | 8/21/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509869 | 8/21/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509868 | 8/21/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509867 | 8/21/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509866 | 8/21/2018 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509831 | 8/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509864 | 8/21/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509832 | 8/21/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509862 | 8/21/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509861 | 8/21/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509860 | 8/21/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509859 | 8/21/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509858 | 8/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509871 | 8/21/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509865 | 8/21/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510117 | 8/22/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509941 | 8/22/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510104 | 8/22/2018 | $576.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510105 | 8/22/2018 | $3,517.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510106 | 8/22/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510107 | 8/22/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510108 | 8/22/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510109 | 8/22/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510110 | 8/22/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510111 | 8/22/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510112 | 8/22/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510113 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510114 | 8/22/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510100 | 8/22/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510116 | 8/22/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510099 | 8/22/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510118 | 8/22/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510119 | 8/22/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510120 | 8/22/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510121 | 8/22/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510122 | 8/22/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 875

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510123 | 8/22/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510124 | 8/22/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510125 | 8/22/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510126 | 8/22/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510127 | 8/22/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510128 | 8/22/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510129 | 8/22/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510130 | 8/22/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510115 | 8/22/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510085 | 8/22/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510071 | 8/22/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510072 | 8/22/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510073 | 8/22/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510074 | 8/22/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510075 | 8/22/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510076 | 8/22/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510077 | 8/22/2018 | $167.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510078 | 8/22/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510079 | 8/22/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510080 | 8/22/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510081 | 8/22/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510082 | 8/22/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510103 | 8/22/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510084 | 8/22/2018 | $96.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510133 | 8/22/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510086 | 8/22/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510087 | 8/22/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510088 | 8/22/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510089 | 8/22/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510090 | 8/22/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510091 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510092 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510093 | 8/22/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510094 | 8/22/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510095 | 8/22/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510096 | 8/22/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510097 | 8/22/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510098 | 8/22/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510083 | 8/22/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510178 | 8/22/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510164 | 8/22/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510165 | 8/22/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510166 | 8/22/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510167 | 8/22/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510168 | 8/22/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510169 | 8/22/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510170-1092 | 8/22/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510171 | 8/22/2018 | $1,708.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510172 | 8/22/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510173 | 8/22/2018 | $1,037.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510174 | 8/22/2018 | $1,840.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510175 | 8/22/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510131 | 8/22/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510177 | 8/22/2018 | $935.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510161 | 8/22/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510179 | 8/22/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510180 | 8/22/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510181 | 8/22/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510182 | 8/22/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510183 | 8/22/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510184 | 8/22/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510185 | 8/22/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510186 | 8/22/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510187 | 8/22/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510188 | 8/22/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510189 | 8/22/2018 | $1,069.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510190 | 8/22/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510191 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510176 | 8/22/2018 | $1,791.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510148 | 8/22/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510068 | 8/22/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510134 | 8/22/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510135 | 8/22/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510136 | 8/22/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510137 | 8/22/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510138 | 8/22/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510139 | 8/22/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510140 | 8/22/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510141 | 8/22/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510142 | 8/22/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510143 | 8/22/2018 | $111.15 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 878

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510144 | 8/22/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510145 | 8/22/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510163 | 8/22/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510154 | 8/22/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510132 | 8/22/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510160 | 8/22/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510159 | 8/22/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510158 | 8/22/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510157 | 8/22/2018 | $725.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510146 | 8/22/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510155 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510147 | 8/22/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510153 | 8/22/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510152 | 8/22/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510151 | 8/22/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510150 | 8/22/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510149 | 8/22/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510162 | 8/22/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510156 | 8/22/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509989 | 8/22/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509975 | 8/22/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509976 | 8/22/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509977 | 8/22/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509978 | 8/22/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509979 | 8/22/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509980 | 8/22/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509981 | 8/22/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509982 | 8/22/2018 | $584.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509983 | 8/22/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509984 | 8/22/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509985 | 8/22/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509986 | 8/22/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510003 | 8/22/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509988 | 8/22/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509972 | 8/22/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509990 | 8/22/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509991 | 8/22/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509992 | 8/22/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509993 | 8/22/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509994 | 8/22/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509995 | 8/22/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509996 | 8/22/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509997 | 8/22/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509998 | 8/22/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509999 | 8/22/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510000 | 8/22/2018 | $844.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510001 | 8/22/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510070 | 8/22/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509987 | 8/22/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509959 | 8/22/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509728 | 8/21/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509944 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509945 | 8/22/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509946 | 8/22/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 880

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509947 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509948 | 8/22/2018 | $892.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509949 | 8/22/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509950 | 8/22/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509951 | 8/22/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509952 | 8/22/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509953 | 8/22/2018 | $61.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509954 | 8/22/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509956 | 8/22/2018 | $1,684.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509974 | 8/22/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509965 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510004 | 8/22/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509971 | 8/22/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509970 | 8/22/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509969 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509968 | 8/22/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509957 | 8/22/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509966 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509958 | 8/22/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509964 | 8/22/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509963 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509962 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509961 | 8/22/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509960 | 8/22/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509973 | 8/22/2018 | $1,037.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509967 | 8/22/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510055 | 8/22/2018 | $918.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510041 | 8/22/2018 | $914.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510042 | 8/22/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510043 | 8/22/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510044 | 8/22/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510045 | 8/22/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510046 | 8/22/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510047 | 8/22/2018 | $1,382.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510048 | 8/22/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510049 | 8/22/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510050 | 8/22/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510051 | 8/22/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510052 | 8/22/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510002 | 8/22/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510054 | 8/22/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510038 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510056 | 8/22/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510057 | 8/22/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510058 | 8/22/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510059 | 8/22/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510060 | 8/22/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510061 | 8/22/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510062 | 8/22/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510063 | 8/22/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510064 | 8/22/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510065 | 8/22/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510066 | 8/22/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510067 | 8/22/2018 | $205.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000509942 | 8/22/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510053 | 8/22/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510020 | 8/22/2018 | $578.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510005 | 8/22/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510006 | 8/22/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510007 | 8/22/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510008 | 8/22/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510009 | 8/22/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510010 | 8/22/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510011 | 8/22/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510012 | 8/22/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510013 | 8/22/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510014 | 8/22/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510015 | 8/22/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510016 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510017 | 8/22/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510040 | 8/22/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510031 | 8/22/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510069 | 8/22/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510037 | 8/22/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510036 | 8/22/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510035 | 8/22/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510034 | 8/22/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510018 | 8/22/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510032 | 8/22/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510019 | 8/22/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510030 | 8/22/2018 | $1,069.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                         Exhibit A                         P. 883

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510029 | 8/22/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510028 | 8/22/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510022 | 8/22/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510021 | 8/22/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510039 | 8/22/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510033 | 8/22/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509500 | 8/20/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509452 | 8/20/2018 | $351.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509487 | 8/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509488 | 8/20/2018 | $1,712.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509489 | 8/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509490 | 8/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509491 | 8/20/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509492 | 8/20/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509493 | 8/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509494 | 8/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509495 | 8/20/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509496 | 8/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509497 | 8/20/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509485 | 8/20/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509499 | 8/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509484 | 8/20/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509501 | 8/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509502 | 8/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509503 | 8/20/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509504 | 8/20/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509505 | 8/20/2018 | $444.60 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 884

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509506 | 8/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509507 | 8/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509508 | 8/20/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509509 | 8/20/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509510 | 8/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509511 | 8/20/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509512 | 8/20/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509513 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509498 | 8/20/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509467 | 8/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509730 | 8/21/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509454 | 8/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509455 | 8/20/2018 | $302.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509456 | 8/20/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509457 | 8/20/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509458 | 8/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509459 | 8/20/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509460 | 8/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509461 | 8/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509462 | 8/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509463 | 8/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509464 | 8/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509486 | 8/20/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509466 | 8/20/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509516 | 8/20/2018 | $1,504.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509471 | 8/20/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509472 | 8/20/2018 | $964.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509473 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509474 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509475 | 8/20/2018 | $909.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509476 | 8/20/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509477 | 8/20/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509478 | 8/20/2018 | $1,763.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509479 | 8/20/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509480 | 8/20/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509481 | 8/20/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509482 | 8/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509483 | 8/20/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509465 | 8/20/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509622 | 8/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509608 | 8/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509609 | 8/20/2018 | $2,683.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509610 | 8/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509611 | 8/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509612 | 8/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509613 | 8/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509614 | 8/20/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509615 | 8/20/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509616 | 8/20/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509617 | 8/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509618 | 8/20/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509619 | 8/20/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509514 | 8/20/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509621 | 8/20/2018 | $105.30 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509605 | 8/20/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509623 | 8/20/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509624 | 8/20/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509625 | 8/20/2018 | $325.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509626 | 8/20/2018 | $11,486.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509627 | 8/20/2018 | $1,406.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509628 | 8/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509629 | 8/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509630 | 8/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509631 | 8/20/2018 | $605.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509632 | 8/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509633 | 8/20/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509634 | 8/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509635 | 8/20/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509620 | 8/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509531 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509451 | 8/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509517 | 8/20/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509518 | 8/20/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509519 | 8/20/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509520 | 8/20/2018 | $1,653.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509521 | 8/20/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509522 | 8/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509523 | 8/20/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509524 | 8/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509525 | 8/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509526 | 8/20/2018 | $518.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 887

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509527 | 8/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509528 | 8/20/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509607 | 8/20/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509598 | 8/20/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509515 | 8/20/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509604 | 8/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509603 | 8/20/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509602 | 8/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509601 | 8/20/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509529 | 8/20/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509599 | 8/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509530 | 8/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509597 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509596 | 8/20/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509595 | 8/20/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509594 | 8/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509556 | 8/20/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509606 | 8/20/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509600 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509220 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509453 | 8/20/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509207 | 8/17/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509208 | 8/17/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509209 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509210 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509211 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509212 | 8/17/2018 | $197.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509213 | 8/17/2018 | $2,387.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509214 | 8/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509215 | 8/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509216 | 8/17/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509217 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509203 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509219 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509202 | 8/17/2018 | $968.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509221 | 8/17/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509222 | 8/17/2018 | $1,155.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509223 | 8/17/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509224 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509225 | 8/17/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509226 | 8/17/2018 | $315.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509227 | 8/17/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509228 | 8/17/2018 | $5,920.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509229 | 8/17/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509230 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509231 | 8/17/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509232 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509233 | 8/17/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509218 | 8/17/2018 | $943.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509188 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509028 | 8/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509111 | 8/17/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509116 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509151 | 8/17/2018 | $22,586.85 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 889

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509178 | 8/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509179 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509180 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509181 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509182 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509183 | 8/17/2018 | $1,014.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509184 | 8/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509185 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509206 | 8/17/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509187 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509236 | 8/17/2018 | $469.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509189 | 8/17/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509190 | 8/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509191 | 8/17/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509192 | 8/17/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509193 | 8/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509194 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509195 | 8/17/2018 | $7,338.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509196 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509197 | 8/17/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509198 | 8/17/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509199 | 8/17/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509200 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509201 | 8/17/2018 | $2,674.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509186 | 8/17/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509437 | 8/20/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509299 | 8/17/2018 | $885.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509300 | 8/17/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509301 | 8/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509302 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509303 | 8/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509304 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509305 | 8/17/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509306 | 8/17/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509307 | 8/17/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509308 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509309 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509310 | 8/17/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509234 | 8/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509436 | 8/20/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509296 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509438 | 8/20/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509439 | 8/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509440 | 8/20/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509441 | 8/20/2018 | $1,103.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509442 | 8/20/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509443 | 8/20/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509444 | 8/20/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509445 | 8/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509446 | 8/20/2018 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509447 | 8/20/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509448 | 8/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509449 | 8/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509450 | 8/20/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 891

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509311 | 8/17/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509282 | 8/17/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509638 | 8/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509237 | 8/17/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509238 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509239 | 8/17/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509240 | 8/17/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509241 | 8/17/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509242 | 8/17/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509243 | 8/17/2018 | $937.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509244 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509245 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509246 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509247 | 8/17/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509248 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509298 | 8/17/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509288 | 8/17/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509235 | 8/17/2018 | $633.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509295 | 8/17/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509294 | 8/17/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509293 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509292 | 8/17/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509280 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509290 | 8/17/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509281 | 8/17/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509287 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509286 | 8/17/2018 | $498.22 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509285 | 8/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509284 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509283 | 8/17/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509297 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509291 | 8/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509574 | 8/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509636 | 8/20/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509554 | 8/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509555 | 8/20/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509557 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509558 | 8/20/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509559 | 8/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509560 | 8/20/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509561 | 8/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509562 | 8/20/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509563 | 8/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509564 | 8/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509571 | 8/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509552 | 8/20/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509573 | 8/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509551 | 8/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509575 | 8/20/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509576 | 8/20/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509577 | 8/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509578 | 8/20/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509579 | 8/20/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509580 | 8/20/2018 | $545.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 893

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509581 | 8/20/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509582 | 8/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509585 | 8/20/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509586 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509587 | 8/20/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509588 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509589 | 8/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509572 | 8/20/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509536 | 8/20/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509426 | 8/17/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509427 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509428 | 8/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509429 | 8/17/2018 | $859.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509430 | 8/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509431 | 8/20/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509432 | 8/20/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509433 | 8/20/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509434 | 8/20/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509435 | 8/20/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509532 | 8/20/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509533 | 8/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509553 | 8/20/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509535 | 8/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509592 | 8/20/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509537 | 8/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509538 | 8/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509539 | 8/20/2018 | $503.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509540 | 8/20/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509541 | 8/20/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509542 | 8/20/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509543 | 8/20/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509544 | 8/20/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509545 | 8/20/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509547 | 8/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509548 | 8/20/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509549 | 8/20/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509550 | 8/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509534 | 8/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509701 | 8/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509687 | 8/20/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509688 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509689 | 8/20/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509690 | 8/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509691 | 8/20/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509692 | 8/20/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509693 | 8/20/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509694 | 8/20/2018 | $771.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509695 | 8/20/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509696 | 8/20/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509697 | 8/20/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509698 | 8/20/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509590 | 8/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509700 | 8/20/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509684 | 8/20/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509702 | 8/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509703 | 8/20/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509704 | 8/20/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509705 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509706 | 8/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509707 | 8/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509708 | 8/20/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509722 | 8/21/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509723 | 8/21/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509724 | 8/21/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509725 | 8/21/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509726 | 8/21/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509727 | 8/21/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509699 | 8/20/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509671 | 8/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509423 | 8/17/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509593 | 8/20/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509658 | 8/20/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509659 | 8/20/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509660 | 8/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509661 | 8/20/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509662 | 8/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509663 | 8/20/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509664 | 8/20/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509665 | 8/20/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509666 | 8/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509667 | 8/20/2018 | $514.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509668 | 8/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509686 | 8/20/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509677 | 8/20/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509591 | 8/20/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509683 | 8/20/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509682 | 8/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509681 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509680 | 8/20/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509669 | 8/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509678 | 8/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509670 | 8/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509676 | 8/20/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509675 | 8/20/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509674 | 8/20/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509673 | 8/20/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509672 | 8/20/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509685 | 8/20/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509679 | 8/20/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000507843 | 8/16/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000422467-1083 | 8/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000422468-1084 | 8/20/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000422469-1085 | 8/20/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000422470-1086 | 8/20/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000422471-1087 | 8/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000422472-1088 | 8/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000499872 | 7/23/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000501951 | 7/27/2018 | $909.67 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 897

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000502081 | 7/27/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000502284 | 7/27/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000507458 | 8/15/2018 | $900.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000507459 | 8/15/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508435 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000507461 | 8/15/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000422464-1080 | 8/20/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000507844 | 8/16/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000507845 | 8/16/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000507846 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000507847 | 8/16/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000507848 | 8/16/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000507849 | 8/16/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000507850 | 8/16/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000507851 | 8/16/2018 | $1,170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508198 | 8/16/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508203 | 8/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508204 | 8/16/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508207 | 8/16/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509425 | 8/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000507460 | 8/15/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509653 | 8/20/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510194 | 8/22/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509639 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509640 | 8/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509641 | 8/20/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509642 | 8/20/2018 | $953.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 898

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509643 | 8/20/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509644 | 8/20/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509645 | 8/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509646 | 8/20/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509647 | 8/20/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509648 | 8/20/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509649 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509650 | 8/20/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000422466-1082 | 8/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509710 | 8/20/2018 | $221.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508436 | 8/17/2018 | $1,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000422463-1079 | 8/20/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000422462-1078 | 8/20/2018 | $2,538.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000422461-1077 | 8/20/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000422460-1076 | 8/20/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509651 | 8/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509711 | 8/20/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509652 | 8/20/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509709 | 8/20/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509657 | 8/20/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509656 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509655 | 8/20/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509654 | 8/20/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000422465-1081 | 8/20/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000422459-1075 | 8/20/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509410 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509371 | 8/17/2018 | $1,011.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509374 | 8/17/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509378 | 8/17/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509395 | 8/17/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509397 | 8/17/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509398 | 8/17/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509402 | 8/17/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509403 | 8/17/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509404 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509405 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509406 | 8/17/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509407 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508214 | 8/16/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509409 | 8/17/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509351 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509411 | 8/17/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509412 | 8/17/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509413 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509414 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509415 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509416 | 8/17/2018 | $2,730.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509417 | 8/17/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509418 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509419 | 8/17/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509420 | 8/17/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509421 | 8/17/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509422 | 8/17/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11944 | $418,025.82 | 8/24/2018 | 0000509637 | 8/20/2018 | $1,087.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509408 | 8/17/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508969 | 8/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508437 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508438 | 8/17/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508439 | 8/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508440 | 8/17/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508838 | 8/17/2018 | $3,009.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508855 | 8/17/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508856 | 8/17/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508857 | 8/17/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508962 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508963 | 8/17/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508964 | 8/17/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508965 | 8/17/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508966 | 8/17/2018 | $538.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509370 | 8/17/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509105 | 8/17/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509424 | 8/17/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509350 | 8/17/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509110 | 8/17/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509109 | 8/17/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509108 | 8/17/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508967 | 8/17/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509106 | 8/17/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508968 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509104 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508976 | 8/17/2018 | $1,569.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508975 | 8/17/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508974 | 8/17/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000508970 | 8/17/2018 | $469.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509357 | 8/17/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12801 | $432,593.62 | 8/27/2018 | 0000509107 | 8/17/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510963 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510914 | 8/24/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510947 | 8/24/2018 | $1,174.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510948 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510949 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510950 | 8/24/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510951 | 8/24/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510952 | 8/24/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510953 | 8/24/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510954 | 8/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510955 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510956 | 8/24/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510957 | 8/24/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510945 | 8/24/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510962 | 8/24/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510944 | 8/24/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510964 | 8/24/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510965 | 8/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510966 | 8/24/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510968 | 8/24/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510969 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510970 | 8/24/2018 | $408.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510971 | 8/24/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510972 | 8/24/2018 | $649.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510973 | 8/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510974 | 8/24/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510975 | 8/24/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510976 | 8/24/2018 | $1,741.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510977 | 8/24/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510958 | 8/24/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510930 | 8/24/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510192 | 8/22/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510916 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510917 | 8/24/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510918 | 8/24/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510919 | 8/24/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510920 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510921 | 8/24/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510922 | 8/24/2018 | $1,985.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510923 | 8/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510925 | 8/24/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510926 | 8/24/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510927 | 8/24/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510946 | 8/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510929 | 8/24/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510980 | 8/24/2018 | $424.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510931 | 8/24/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510932 | 8/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510933 | 8/24/2018 | $3,962.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510934 | 8/24/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510935 | 8/24/2018 | $264.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510936 | 8/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510937 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510938 | 8/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510939 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510940 | 8/24/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510941 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510942 | 8/24/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510943 | 8/24/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510928 | 8/24/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511070 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511056 | 8/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511057 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511058 | 8/24/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511059 | 8/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511060 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511061 | 8/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511062 | 8/24/2018 | $284.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511063 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511064 | 8/24/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511065 | 8/24/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511066 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511067 | 8/24/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510978 | 8/24/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511069 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511053 | 8/24/2018 | $205.72 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511071 | 8/24/2018 | $859.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511072 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511074 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511075 | 8/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511076 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511077 | 8/24/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511078 | 8/24/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511079 | 8/24/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511080 | 8/24/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511081 | 8/24/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511082 | 8/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511084 | 8/24/2018 | $1,318.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511085 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511068 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510997 | 8/24/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510913 | 8/24/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510981 | 8/24/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510982 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510983 | 8/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510984 | 8/24/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510985 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510986 | 8/24/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510987 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510988 | 8/24/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510989 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510990 | 8/24/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510991 | 8/24/2018 | $546.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 905

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510993 | 8/24/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511055 | 8/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511046 | 8/24/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510979 | 8/24/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511052 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511051 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511050 | 8/24/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511049 | 8/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510994 | 8/24/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511047 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510995 | 8/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511005 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511001 | 8/24/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511000 | 8/24/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510999 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510998 | 8/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511054 | 8/24/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511048 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510504 | 8/23/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510915 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510491 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510492 | 8/23/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510493 | 8/23/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510494 | 8/23/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510495 | 8/23/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510496 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510497 | 8/23/2018 | $386.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510498 | 8/23/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510499 | 8/23/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510500 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510501 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510489 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510503 | 8/23/2018 | $4,797.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510488 | 8/23/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510505 | 8/23/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510506 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510507 | 8/23/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510508 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510509 | 8/23/2018 | $813.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510510 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510511 | 8/23/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510512 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510513 | 8/23/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510515 | 8/23/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510516 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510517 | 8/23/2018 | $284.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510518 | 8/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510502 | 8/23/2018 | $496.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510458 | 8/23/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510312 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510313 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510314 | 8/23/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510315 | 8/23/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510316 | 8/23/2018 | $598.65 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510317 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510318 | 8/23/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510451 | 8/23/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510452 | 8/23/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510453 | 8/23/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510454 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510455 | 8/23/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510490 | 8/23/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510457 | 8/23/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510522 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510459 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510460 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510461 | 8/23/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510478 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510479 | 8/23/2018 | $620.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510480 | 8/23/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510481 | 8/23/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510482 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510483 | 8/23/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510484 | 8/23/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510485 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510486 | 8/23/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510487 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510456 | 8/23/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510841 | 8/23/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510827 | 8/23/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510828 | 8/23/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 908

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510829 | 8/23/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510830 | 8/23/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510831 | 8/23/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510832 | 8/23/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510833 | 8/23/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510834 | 8/23/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510835 | 8/23/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510836 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510837 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510838 | 8/23/2018 | $325.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510519 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510840 | 8/23/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510824 | 8/23/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510842 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510843 | 8/23/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510880 | 8/23/2018 | $477.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510881 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510882 | 8/23/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510883 | 8/23/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510884 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510885 | 8/24/2018 | $815.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510886 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510887 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510910 | 8/24/2018 | $6,628.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510911 | 8/24/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510912 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510839 | 8/23/2018 | $403.65 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510540 | 8/23/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511105 | 8/24/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510523 | 8/23/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510524 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510525 | 8/23/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510527 | 8/23/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510528 | 8/23/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510529 | 8/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510530 | 8/23/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510531 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510533 | 8/23/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510535 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510536 | 8/23/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510537 | 8/23/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510826 | 8/23/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510817 | 8/23/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510520 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510823 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510822 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510821 | 8/23/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510820 | 8/23/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510538 | 8/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510818 | 8/23/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510539 | 8/23/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510816 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510815 | 8/23/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510814 | 8/23/2018 | $545.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510813 | 8/23/2018 | $1,647.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510541 | 8/23/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510825 | 8/23/2018 | $297.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510819 | 8/23/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511331 | 8/24/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511087 | 8/24/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511317 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511318 | 8/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511319 | 8/24/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511320 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511321 | 8/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511322 | 8/24/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511323 | 8/24/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511324 | 8/24/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511325 | 8/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511326 | 8/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511327 | 8/24/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511315 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511330 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511314 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511332 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511333 | 8/24/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511334 | 8/24/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511335 | 8/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511336 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511337 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511338 | 8/24/2018 | $364.65 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511341 | 8/24/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511342 | 8/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511343 | 8/24/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511344 | 8/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511345 | 8/24/2018 | $727.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511346 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511329 | 8/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511300 | 8/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511281 | 8/24/2018 | $1,631.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511282 | 8/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511283 | 8/24/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511284 | 8/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511285 | 8/24/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511286 | 8/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511287 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511288 | 8/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511289 | 8/24/2018 | $1,465.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511290 | 8/24/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511296 | 8/24/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511297 | 8/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511316 | 8/24/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511299 | 8/24/2018 | $3,157.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511350 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511301 | 8/24/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511302 | 8/24/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511303 | 8/24/2018 | $416.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511304 | 8/24/2018 | $365.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit A                                              P. 912

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511305 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511306 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511307 | 8/24/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511308 | 8/24/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511309 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511310 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511311 | 8/24/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511312 | 8/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511313 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511298 | 8/24/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511430 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511415 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511416 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511417 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511418 | 8/24/2018 | $1,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511419 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511420 | 8/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511421 | 8/24/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511422 | 8/24/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511423 | 8/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511424 | 8/24/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511426 | 8/24/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511427 | 8/24/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511347 | 8/24/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511429 | 8/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511412 | 8/24/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511431 | 8/24/2018 | $1,483.95 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 913

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511432 | 8/24/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511433 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511434 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511435 | 8/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511436 | 8/24/2018 | $1,005.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511437 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511438 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511439 | 8/24/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511440 | 8/24/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511441 | 8/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511442 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511443 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511428 | 8/24/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511399 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511277 | 8/24/2018 | $1,752.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511351 | 8/24/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511352 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511353 | 8/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511354 | 8/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511355 | 8/24/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511356 | 8/24/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511391 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511392 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511393 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511394 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511395 | 8/24/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511396 | 8/24/2018 | $476.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 914

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511414 | 8/24/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511405 | 8/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511349 | 8/24/2018 | $456.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511411 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511410 | 8/24/2018 | $167.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511409 | 8/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511408 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511397 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511406 | 8/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511398 | 8/24/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511404 | 8/24/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511403 | 8/24/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511402 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511401 | 8/24/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511400 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511413 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511407 | 8/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511167 | 8/24/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511149 | 8/24/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511150 | 8/24/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511151 | 8/24/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511152 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511155 | 8/24/2018 | $1,000.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511157 | 8/24/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511158 | 8/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511159 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511160 | 8/24/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511161 | 8/24/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511162 | 8/24/2018 | $648.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511163 | 8/24/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511200 | 8/24/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511166 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511145 | 8/24/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511168 | 8/24/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511169 | 8/24/2018 | $1,950.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511170 | 8/24/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511171 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511173 | 8/24/2018 | $4,333.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511174 | 8/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511175 | 8/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511176 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511177 | 8/24/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511178 | 8/24/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511179 | 8/24/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511180 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511280 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511165 | 8/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511132 | 8/24/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510309 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511106 | 8/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511107 | 8/24/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511108 | 8/24/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511109 | 8/24/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511110 | 8/24/2018 | $1,147.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511111 | 8/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511112 | 8/24/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511125 | 8/24/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511126 | 8/24/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511127 | 8/24/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511128 | 8/24/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511129 | 8/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511148 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511138 | 8/24/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511201 | 8/24/2018 | $2,820.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511144 | 8/24/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511143 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511142 | 8/24/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511141 | 8/24/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511130 | 8/24/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511139 | 8/24/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511131 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511137 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511136 | 8/24/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511135 | 8/24/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511134 | 8/24/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511133 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511146 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511140 | 8/24/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511264 | 8/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511234 | 8/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511235 | 8/24/2018 | $674.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 917

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511236 | 8/24/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511237 | 8/24/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511254 | 8/24/2018 | $2,063.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511255 | 8/24/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511256 | 8/24/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511257 | 8/24/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511258 | 8/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511259 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511260 | 8/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511261 | 8/24/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511199 | 8/24/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511263 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511230 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511265 | 8/24/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511266 | 8/24/2018 | $1,014.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511267 | 8/24/2018 | $817.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511268 | 8/24/2018 | $1,437.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511269 | 8/24/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511270 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511271 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511272 | 8/24/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511273 | 8/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511274 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511275 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511276 | 8/24/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511104 | 8/24/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511262 | 8/24/2018 | $1,700.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511217 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511202 | 8/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511203 | 8/24/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511204 | 8/24/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511205 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511206 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511207 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511208 | 8/24/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511209 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511210 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511211 | 8/24/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511212 | 8/24/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511213 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511214 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511233-1097 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511223 | 8/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511278 | 8/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511229 | 8/24/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511228 | 8/24/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511227 | 8/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511226 | 8/24/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511215 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511224 | 8/24/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511216 | 8/24/2018 | $484.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511222 | 8/24/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511221 | 8/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511220 | 8/24/2018 | $1,044.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511219 | 8/24/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511218 | 8/24/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511232 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511225 | 8/24/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510567 | 8/23/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510642 | 8/23/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510554 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510555 | 8/23/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510556 | 8/23/2018 | $562.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510557 | 8/23/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510558 | 8/23/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510559 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510560 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510561 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510562 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510563 | 8/23/2018 | $725.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510564 | 8/23/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510552 | 8/23/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510566 | 8/23/2018 | $1,198.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510551 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510568 | 8/23/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510569 | 8/23/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510570 | 8/23/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510571 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510572 | 8/23/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510573 | 8/23/2018 | $15,411.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510574 | 8/23/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 920

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510575 | 8/23/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510576 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510577 | 8/23/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510578 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510579 | 8/23/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510580 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510565 | 8/23/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510473 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510404 | 8/23/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510405 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510406 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510462 | 8/23/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510463 | 8/23/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510464 | 8/23/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510465 | 8/23/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510466 | 8/23/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510467 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510468 | 8/23/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510469 | 8/23/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510470 | 8/23/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510553 | 8/23/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510472 | 8/23/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510583 | 8/23/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510474 | 8/23/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510475 | 8/23/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510476 | 8/23/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510477 | 8/23/2018 | $463.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510542-1094 | 8/23/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510543 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510544 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510545 | 8/23/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510546 | 8/23/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510547 | 8/23/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510548 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510549 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510550 | 8/23/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510471 | 8/23/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510628 | 8/23/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510614 | 8/23/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510615 | 8/23/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510616 | 8/23/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510617 | 8/23/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510618 | 8/23/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510619 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510620 | 8/23/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510621 | 8/23/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510622 | 8/23/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510623 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510624 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510625 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510581 | 8/23/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510627 | 8/23/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510611 | 8/23/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510629 | 8/23/2018 | $490.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510630 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510631 | 8/23/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510632 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510633 | 8/23/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510634 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510635 | 8/23/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510636 | 8/23/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510637 | 8/23/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510638 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510639 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510640 | 8/23/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510311 | 8/23/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510626 | 8/23/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510598 | 8/23/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510401 | 8/23/2018 | $783.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510584 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510585 | 8/23/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510586 | 8/23/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510587 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510588 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510589 | 8/23/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510590 | 8/23/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510591 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510592 | 8/23/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510593 | 8/23/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510594 | 8/23/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510595 | 8/23/2018 | $6,539.32 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510613 | 8/23/2018 | $1,380.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510604 | 8/23/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510582 | 8/23/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510610 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510609 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510608 | 8/23/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510607 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510596 | 8/23/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510605 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510597 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510603 | 8/23/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510602 | 8/23/2018 | $1,013.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510601 | 8/23/2018 | $374.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510600 | 8/23/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510599 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510612 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510606 | 8/23/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510300 | 8/23/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510286 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510287 | 8/23/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510288 | 8/23/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510289 | 8/23/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510290 | 8/23/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510291 | 8/23/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510292 | 8/23/2018 | $264.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510293 | 8/23/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510294 | 8/23/2018 | $674.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510295 | 8/23/2018 | $456.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510296 | 8/23/2018 | $992.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510297 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510332 | 8/23/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510299 | 8/23/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510283 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510319 | 8/23/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510320 | 8/23/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510321 | 8/23/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510322 | 8/23/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510323 | 8/23/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510324 | 8/23/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510325 | 8/23/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510326 | 8/23/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510327 | 8/23/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510328 | 8/23/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510329 | 8/23/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510330 | 8/23/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510403 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510298 | 8/23/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510267 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511444 | 8/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510195 | 8/22/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510196 | 8/22/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510197 | 8/22/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510198 | 8/22/2018 | $1,151.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510199 | 8/22/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510200 | 8/22/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000793457 | 7/25/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000793520 | 7/31/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000960794 | 8/16/2018 | $79,951.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510262 | 8/23/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510263 | 8/23/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510264 | 8/23/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510285 | 8/23/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510273 | 8/23/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510333 | 8/23/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510279 | 8/23/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510278 | 8/23/2018 | $315.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510277 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510276 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510265 | 8/23/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510274 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510266 | 8/23/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510272 | 8/23/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510271 | 8/23/2018 | $553.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510270 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510269 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510268 | 8/23/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510284 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510275 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510379 | 8/23/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510365 | 8/23/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510366 | 8/23/2018 | $378.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510367 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510368 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510369 | 8/23/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510370 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510371 | 8/23/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510372 | 8/23/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510373 | 8/23/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510374 | 8/23/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510375 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510376 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510331 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510378 | 8/23/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510362 | 8/23/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510380 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510381 | 8/23/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510391 | 8/23/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510392 | 8/23/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510393 | 8/23/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510394 | 8/23/2018 | $1,151.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510395 | 8/23/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510396 | 8/23/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510397 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510398 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510399 | 8/23/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510400 | 8/23/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510643 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510377 | 8/23/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 927

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510349 | 8/23/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510334 | 8/23/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510335 | 8/23/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510336 | 8/23/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510337 | 8/23/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510338 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510339 | 8/23/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510340 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510341 | 8/23/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510342 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510343 | 8/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510344 | 8/23/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510345 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510346 | 8/23/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510364 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510355 | 8/23/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510402 | 8/23/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510361 | 8/23/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510360 | 8/23/2018 | $374.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510359 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510358 | 8/23/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510347 | 8/23/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510356 | 8/23/2018 | $477.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510348 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510354 | 8/23/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510353 | 8/23/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510352 | 8/23/2018 | $463.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510351 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510350 | 8/23/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510363 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510357 | 8/23/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510810 | 8/23/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510641 | 8/23/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510797 | 8/23/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510798 | 8/23/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510799 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510800 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510801 | 8/23/2018 | $1,106.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510802 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510803 | 8/23/2018 | $1,111.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510804 | 8/23/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510805 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510806 | 8/23/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510807 | 8/23/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510795 | 8/23/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510809 | 8/23/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510794 | 8/23/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510811 | 8/23/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510812 | 8/23/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510844 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510845 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510846 | 8/23/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510847 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510848 | 8/23/2018 | $386.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 929

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510849 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510850 | 8/23/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510851 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510852 | 8/23/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510853 | 8/23/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510854 | 8/23/2018 | $813.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510808 | 8/23/2018 | $1,208.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510780 | 8/23/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510766 | 8/23/2018 | $655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510767 | 8/23/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510768 | 8/23/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510769 | 8/23/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510770 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510771 | 8/23/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510772 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510773 | 8/23/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510774 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510775 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510776 | 8/23/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510777 | 8/23/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510796 | 8/23/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510779 | 8/23/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000509721 | 8/21/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510781 | 8/23/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510782 | 8/23/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510783 | 8/23/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510784 | 8/23/2018 | $783.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510785 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510786 | 8/23/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510787 | 8/23/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510788 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510789 | 8/23/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510790 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510791 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510792 | 8/23/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510793 | 8/23/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510778 | 8/23/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510243 | 8/23/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510229 | 8/22/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510230 | 8/22/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510231 | 8/22/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510232 | 8/22/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510233 | 8/22/2018 | $192.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510234 | 8/23/2018 | $1,173.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510235 | 8/23/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510236 | 8/23/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510237 | 8/23/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510238 | 8/23/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510239 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510240 | 8/23/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510855 | 8/23/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510242 | 8/23/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510226 | 8/22/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510244 | 8/23/2018 | $2,126.47 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 931

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510245 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510246 | 8/23/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510247 | 8/23/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510301 | 8/23/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510302 | 8/23/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510303 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510304 | 8/23/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510305 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510306 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510307 | 8/23/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510308 | 8/23/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13858 | $294,066.15 | 8/28/2018 | 0000510193 | 8/22/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510241 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510213 | 8/22/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510763 | 8/23/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000509907 | 8/22/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000509908 | 8/22/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510201 | 8/22/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510202 | 8/22/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510203 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510204 | 8/22/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510205 | 8/22/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510206 | 8/22/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510207 | 8/22/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510208 | 8/22/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510209 | 8/22/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510210 | 8/22/2018 | $298.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510228 | 8/22/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510219 | 8/22/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000960795 | 8/17/2018 | $20,076.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510225 | 8/22/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510224 | 8/22/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510223 | 8/22/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510222 | 8/22/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510211 | 8/22/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510220 | 8/22/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510212 | 8/22/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510218 | 8/22/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510217 | 8/22/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510216 | 8/22/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510215 | 8/22/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510214 | 8/22/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510227 | 8/22/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510221 | 8/22/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510689 | 8/23/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510675 | 8/23/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510676 | 8/23/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510677 | 8/23/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510678 | 8/23/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510679 | 8/23/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510680 | 8/23/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510681 | 8/23/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510682 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510683 | 8/23/2018 | $1,705.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510684 | 8/23/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510685 | 8/23/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510686 | 8/23/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510703 | 8/23/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510688 | 8/23/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510672 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510690-1095 | 8/23/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510691 | 8/23/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510692 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510693 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510694 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510695 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510696 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510697 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510698 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510699 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510700 | 8/23/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510701 | 8/23/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510765 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510687 | 8/23/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510659 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510644 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510645 | 8/23/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510646 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510647 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510648 | 8/23/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510649 | 8/23/2018 | $408.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510650 | 8/23/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510651 | 8/23/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510652 | 8/23/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510653 | 8/23/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510654 | 8/23/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510655 | 8/23/2018 | $1,208.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510656 | 8/23/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510674 | 8/23/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510665 | 8/23/2018 | $739.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510704 | 8/23/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510671 | 8/23/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510670 | 8/23/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510669 | 8/23/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510668 | 8/23/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510657 | 8/23/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510666 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510658 | 8/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510664 | 8/23/2018 | $1,037.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510663 | 8/23/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510662 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510661 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510660 | 8/23/2018 | $210.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510673 | 8/23/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510667 | 8/23/2018 | $2,300.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510750 | 8/23/2018 | $958.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510736 | 8/23/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510737 | 8/23/2018 | $386.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510738 | 8/23/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510739 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510740 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510741 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510742 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510743 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510744 | 8/23/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510745 | 8/23/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510746 | 8/23/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510747 | 8/23/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510702 | 8/23/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510749 | 8/23/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510733 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510751 | 8/23/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510752 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510753 | 8/23/2018 | $362.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510754 | 8/23/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510755 | 8/23/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510756 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510757 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510758 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510759 | 8/23/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510760 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510761 | 8/23/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510762 | 8/23/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000510310 | 8/23/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510748 | 8/23/2018 | $1,542.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510720 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510705 | 8/23/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510706 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510707 | 8/23/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510708 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510709 | 8/23/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510710 | 8/23/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510711 | 8/23/2018 | $4,963.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510712 | 8/23/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510713 | 8/23/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510714 | 8/23/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510715 | 8/23/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510716 | 8/23/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510717 | 8/23/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510735 | 8/23/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510726 | 8/23/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510764 | 8/23/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510732 | 8/23/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510731 | 8/23/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510730 | 8/23/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510729 | 8/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510718 | 8/23/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510727 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510719 | 8/23/2018 | $963.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510725 | 8/23/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510724 | 8/23/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510723 | 8/23/2018 | $505.05 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510722 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510721 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510734 | 8/23/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14612 | $289,279.92 | 8/29/2018 | 0000510728 | 8/23/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511982 | 8/27/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511865 | 8/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511969 | 8/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511970 | 8/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511971 | 8/27/2018 | $846.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511972 | 8/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511973 | 8/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511974 | 8/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511975 | 8/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511976 | 8/27/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511977 | 8/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511978 | 8/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511979 | 8/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511967 | 8/27/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511981 | 8/27/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511966 | 8/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511983 | 8/27/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511984 | 8/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511985 | 8/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511986 | 8/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511987 | 8/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511988 | 8/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511989 | 8/27/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511990 | 8/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511991 | 8/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511992 | 8/27/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511993 | 8/27/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511994 | 8/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511995 | 8/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511980 | 8/27/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511882 | 8/27/2018 | $1,504.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511718 | 8/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511867 | 8/27/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511868 | 8/27/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511869 | 8/27/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511870 | 8/27/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511871 | 8/27/2018 | $2,387.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511872 | 8/27/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511873 | 8/27/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511874 | 8/27/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511875 | 8/27/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511876 | 8/27/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511877 | 8/27/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511968 | 8/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511881 | 8/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511998 | 8/27/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511883 | 8/27/2018 | $785.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511884 | 8/27/2018 | $965.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511885 | 8/27/2018 | $1,254.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511886 | 8/27/2018 | $982.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 939

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511887 | 8/27/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511888 | 8/27/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511889 | 8/27/2018 | $1,647.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511890 | 8/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511891 | 8/27/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511962 | 8/27/2018 | $2,866.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511963 | 8/27/2018 | $33,345.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511964 | 8/27/2018 | $4,235.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511965 | 8/27/2018 | $1,749.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511879 | 8/27/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512140 | 8/28/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512112 | 8/28/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512113 | 8/28/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512114 | 8/28/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512115 | 8/28/2018 | $876.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512116 | 8/28/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512117 | 8/28/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512118 | 8/28/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512119 | 8/28/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512120 | 8/28/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512121 | 8/28/2018 | $2,823.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512122 | 8/28/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512123 | 8/28/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511996 | 8/27/2018 | $821.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512125 | 8/28/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512109 | 8/28/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512141 | 8/28/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512144 | 8/28/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512145 | 8/28/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512146 | 8/28/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512147 | 8/28/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512148 | 8/28/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512150 | 8/28/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512151 | 8/28/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512152 | 8/28/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512153 | 8/28/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512154 | 8/28/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512155 | 8/28/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512156 | 8/28/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512124 | 8/28/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512094 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511864 | 8/27/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512000 | 8/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512001 | 8/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512002 | 8/27/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512003 | 8/27/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512004 | 8/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512005 | 8/27/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512006 | 8/27/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512007 | 8/27/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512008 | 8/27/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512010 | 8/27/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512011 | 8/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512012 | 8/27/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512111 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512101 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511997 | 8/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512108 | 8/28/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512107 | 8/28/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512106 | 8/28/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512105 | 8/28/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512092 | 8/28/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512102 | 8/28/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512093 | 8/28/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512100 | 8/28/2018 | $2,387.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512099 | 8/28/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512098 | 8/28/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512097 | 8/28/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512095 | 8/28/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512110 | 8/28/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512104 | 8/28/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511770 | 8/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511866 | 8/27/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511755 | 8/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511756 | 8/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511757 | 8/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511760 | 8/27/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511761 | 8/27/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511762 | 8/27/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511763 | 8/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511764 | 8/27/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 942

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511765 | 8/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511766 | 8/27/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511767 | 8/27/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511753 | 8/27/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511769 | 8/27/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511752 | 8/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511771 | 8/27/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511772 | 8/27/2018 | $229.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511773 | 8/27/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511774 | 8/27/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511775 | 8/27/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511776 | 8/27/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511777 | 8/27/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511778 | 8/27/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511779 | 8/27/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511780 | 8/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511781 | 8/27/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511782 | 8/27/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511783 | 8/27/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511768 | 8/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511734 | 8/27/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511445 | 8/24/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511720 | 8/27/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511721 | 8/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511722 | 8/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511723 | 8/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511724 | 8/27/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                             Exhibit A                                             P. 943

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511725 | 8/27/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511726 | 8/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511728 | 8/27/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511729 | 8/27/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511730 | 8/27/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511731 | 8/27/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511754 | 8/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511733 | 8/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511788 | 8/27/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511735 | 8/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511736 | 8/27/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511737 | 8/27/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511741 | 8/27/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511742 | 8/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511743 | 8/27/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511744 | 8/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511745 | 8/27/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511746 | 8/27/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511747 | 8/27/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511748 | 8/27/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511749 | 8/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511750 | 8/27/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511732 | 8/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511848 | 8/27/2018 | $1,813.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511822 | 8/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511823 | 8/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511824 | 8/27/2018 | $303.22 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 944

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511825 | 8/27/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511826 | 8/27/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511827 | 8/27/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511828 | 8/27/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511829 | 8/27/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511830 | 8/27/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511831 | 8/27/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511844 | 8/27/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511845 | 8/27/2018 | $2,387.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511784 | 8/27/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511847 | 8/27/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511818 | 8/27/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511849 | 8/27/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511850 | 8/27/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511851 | 8/27/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511852 | 8/27/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511853 | 8/27/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511854 | 8/27/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511856 | 8/27/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511857 | 8/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511859 | 8/27/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511860 | 8/27/2018 | $1,264.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511861 | 8/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511862 | 8/27/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511863 | 8/27/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511846 | 8/27/2018 | $2,054.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511805 | 8/27/2018 | $1,922.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512250 | 8/28/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511789 | 8/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511790 | 8/27/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511791 | 8/27/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511792 | 8/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511794 | 8/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511796 | 8/27/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511797 | 8/27/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511798 | 8/27/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511799 | 8/27/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511800 | 8/27/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511801 | 8/27/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511802 | 8/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511820 | 8/27/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511811 | 8/27/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511785 | 8/27/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511817 | 8/27/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511816 | 8/27/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511815 | 8/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511814 | 8/27/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511803 | 8/27/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511812 | 8/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511804 | 8/27/2018 | $1,334.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511810 | 8/27/2018 | $311.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511809 | 8/27/2018 | $842.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511808 | 8/27/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511807 | 8/27/2018 | $490.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 946

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511806 | 8/27/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511819 | 8/27/2018 | $1,403.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511813 | 8/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510260 | 8/23/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512157 | 8/28/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000509909 | 8/22/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510248 | 8/23/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510249 | 8/23/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510250 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510251 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510252 | 8/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510253 | 8/23/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510254 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510255 | 8/23/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510256 | 8/23/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510257 | 8/23/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000507052 | 8/14/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510259 | 8/23/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000507051 | 8/14/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510261 | 8/23/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510388 | 8/23/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510888 | 8/24/2018 | $2,476.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510889 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510890 | 8/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510891 | 8/24/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510892 | 8/24/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510893 | 8/24/2018 | $413.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510909 | 8/24/2018 | $1,164.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511238 | 8/24/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511239 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511240 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511241 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000510258 | 8/23/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000423889-1821 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512492 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512493 | 8/28/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512494 | 8/28/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512495 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512496 | 8/28/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512497 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512498 | 8/28/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512499 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512500 | 8/28/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512501 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512502 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512503 | 8/28/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000507053 | 8/14/2018 | $846.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000423888-1820 | 8/28/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511244 | 8/24/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000423906-1822 | 8/28/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000423907-1823 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000423908-1824 | 8/28/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000423909-1825 | 8/28/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000423910-1826 | 8/28/2018 | $365.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 948

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000423911-1827 | 8/28/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000501898 | 7/27/2018 | $829.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000502501 | 7/30/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000502502 | 7/30/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000507045 | 8/14/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000507046 | 8/14/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000507048 | 8/14/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000507050 | 8/14/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000423887-1819 | 8/28/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511842 | 8/27/2018 | $6,224.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511727 | 8/27/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511738 | 8/27/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511739 | 8/27/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511740 | 8/27/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511751 | 8/27/2018 | $477.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511758 | 8/27/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511759 | 8/27/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511793 | 8/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511795 | 8/27/2018 | $477.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511821 | 8/27/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511838 | 8/27/2018 | $17,199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511839 | 8/27/2018 | $477.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511242 | 8/24/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511841 | 8/27/2018 | $1,588.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511697 | 8/24/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511843 | 8/27/2018 | $3,498.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511858 | 8/27/2018 | $926.25 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 949

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511878 | 8/27/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511880 | 8/27/2018 | $513.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511892 | 8/27/2018 | $477.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511893 | 8/27/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511894 | 8/27/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511895 | 8/27/2018 | $1,264.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511896 | 8/27/2018 | $885.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511897 | 8/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511898 | 8/27/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511899 | 8/27/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511900 | 8/27/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511840 | 8/27/2018 | $17,135.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511684 | 8/24/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512489 | 8/28/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511253 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511381 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511388 | 8/24/2018 | $2,387.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511584 | 8/24/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511674 | 8/24/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511675 | 8/24/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511676 | 8/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511677 | 8/24/2018 | $1,101.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511678 | 8/24/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511679 | 8/24/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511680 | 8/24/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511681 | 8/24/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511699 | 8/24/2018 | $1,147.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511690 | 8/24/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511243 | 8/24/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511696 | 8/24/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511695 | 8/24/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511694 | 8/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511693 | 8/24/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511682 | 8/24/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511691 | 8/24/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511683 | 8/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511689 | 8/24/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511688 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511687 | 8/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511686 | 8/24/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511685 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511698 | 8/24/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511692 | 8/24/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512331 | 8/28/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512316 | 8/28/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512317 | 8/28/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512318 | 8/28/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512319 | 8/28/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512320 | 8/28/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512321 | 8/28/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512322 | 8/28/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512323 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512325 | 8/28/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512326 | 8/28/2018 | $2,046.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512327 | 8/28/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512328 | 8/28/2018 | $1,891.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512426 | 8/28/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512330 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512278 | 8/28/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512332 | 8/28/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512333 | 8/28/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512334 | 8/28/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512335 | 8/28/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512336 | 8/28/2018 | $192.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512337 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512338 | 8/28/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512339 | 8/28/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512340 | 8/28/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512422 | 8/28/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512423 | 8/28/2018 | $1,740.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512424 | 8/28/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512491 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512329 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512265 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511717 | 8/27/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512251 | 8/28/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512252 | 8/28/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512253 | 8/28/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512254 | 8/28/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512255 | 8/28/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512256 | 8/28/2018 | $136.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 952

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512257 | 8/28/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512258 | 8/28/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512259 | 8/28/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512260 | 8/28/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512261 | 8/28/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512262 | 8/28/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512315 | 8/28/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512271 | 8/28/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512427 | 8/28/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512277 | 8/28/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512276 | 8/28/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512275 | 8/28/2018 | $608.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512274 | 8/28/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512263 | 8/28/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512272 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512264 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512270 | 8/28/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512269 | 8/28/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512268 | 8/28/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512267 | 8/28/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512266 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512279 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512273 | 8/28/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512476 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512461 | 8/28/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512462 | 8/28/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512463 | 8/28/2018 | $586.95 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 953

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512464 | 8/28/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512465 | 8/28/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512466 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512467 | 8/28/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512468 | 8/28/2018 | $10,603.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512470 | 8/28/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512471 | 8/28/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512472 | 8/28/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512473 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512425 | 8/28/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512475 | 8/28/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512456 | 8/28/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512477 | 8/28/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512478 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512479 | 8/28/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512480 | 8/28/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512481 | 8/28/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512482 | 8/28/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512483 | 8/28/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512484 | 8/28/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512485 | 8/28/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512486 | 8/28/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512487 | 8/28/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512488 | 8/28/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512158 | 8/28/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512474 | 8/28/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512443 | 8/28/2018 | $178.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512428 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512429 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512430 | 8/28/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512431 | 8/28/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512432 | 8/28/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512433 | 8/28/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512434 | 8/28/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512435 | 8/28/2018 | $1,466.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512436 | 8/28/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512437 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512438 | 8/28/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512439 | 8/28/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512440 | 8/28/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512460 | 8/28/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512449 | 8/28/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512490 | 8/28/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512455 | 8/28/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512454 | 8/28/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512453 | 8/28/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512452 | 8/28/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512441 | 8/28/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512450 | 8/28/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512442 | 8/28/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512448 | 8/28/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512447 | 8/28/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512446 | 8/28/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512445 | 8/28/2018 | $252.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 955

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512444 | 8/28/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512457 | 8/28/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000512451 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510428 | 8/23/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511671 | 8/24/2018 | $1,261.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510415 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510416 | 8/23/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510417 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510418 | 8/23/2018 | $1,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510419 | 8/23/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510420 | 8/23/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510421 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510422 | 8/23/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510423 | 8/23/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510424 | 8/23/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510425 | 8/23/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510413 | 8/23/2018 | $513.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510427 | 8/23/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510412 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510429 | 8/23/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510430 | 8/23/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510431 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510432 | 8/23/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510433 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510434 | 8/23/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510435 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510436 | 8/23/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 956

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510437 | 8/23/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510438 | 8/23/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510439 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510440 | 8/23/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510441 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510426 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510282 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511719 | 8/27/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511673 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000509569 | 8/20/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000509570 | 8/20/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000509712 | 8/20/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510023 | 8/22/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510024 | 8/22/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510025 | 8/22/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510026 | 8/22/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510027 | 8/22/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510101 | 8/22/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510102 | 8/22/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510414 | 8/23/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510281 | 8/23/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510444 | 8/23/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510382 | 8/23/2018 | $1,196.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510383 | 8/23/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510384 | 8/23/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510385 | 8/23/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510386 | 8/23/2018 | $1,126.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510387 | 8/23/2018 | $6,739.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510389 | 8/23/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510390 | 8/23/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510407 | 8/23/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510408 | 8/23/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510409 | 8/23/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510410 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510411 | 8/23/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510280 | 8/23/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510908 | 8/24/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510875 | 8/23/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510876 | 8/23/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510877 | 8/23/2018 | $1,029.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510878 | 8/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510879 | 8/23/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510899 | 8/24/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510900 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510901 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510902 | 8/24/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510903 | 8/24/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510904 | 8/24/2018 | $1,963.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510905 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510442 | 8/23/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510907 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510872 | 8/23/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510924 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510959 | 8/24/2018 | $463.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510960 | 8/24/2018 | $1,101.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510961 | 8/24/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510967 | 8/24/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510992 | 8/24/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510996 | 8/24/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511002 | 8/24/2018 | $477.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511003 | 8/24/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511004 | 8/24/2018 | $1,101.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511006 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511007 | 8/24/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511008 | 8/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510906 | 8/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510859 | 8/23/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511670 | 8/24/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510445 | 8/23/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510446 | 8/23/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510447 | 8/23/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510448 | 8/23/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510449 | 8/23/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510450 | 8/23/2018 | $1,037.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510514 | 8/23/2018 | $1,014.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510521 | 8/23/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510526 | 8/23/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510532 | 8/23/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510534 | 8/23/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510856 | 8/23/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510874 | 8/23/2018 | $490.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510865 | 8/23/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510443 | 8/23/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510871 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510870 | 8/23/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510869 | 8/23/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510868 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510857 | 8/23/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510866 | 8/23/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510858 | 8/23/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510864 | 8/23/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510863 | 8/23/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510862 | 8/23/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510861 | 8/23/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510860 | 8/23/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510873 | 8/23/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000510867 | 8/23/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511490 | 8/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511672 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511477 | 8/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511478 | 8/24/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511479 | 8/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511480 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511481 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511482 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511483 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511484 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511485 | 8/24/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 960

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511486 | 8/24/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511487 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511475 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511489 | 8/24/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511474 | 8/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511491 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511492 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511493 | 8/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511494 | 8/24/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511495 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511496 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511497 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511498 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511499 | 8/24/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511500 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511501 | 8/24/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511502 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511503 | 8/24/2018 | $1,690.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511488 | 8/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511460 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511446 | 8/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511447 | 8/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511448 | 8/24/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511449 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511450 | 8/24/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511451 | 8/24/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511452 | 8/24/2018 | $450.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511453 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511454 | 8/24/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511455 | 8/24/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511456 | 8/24/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511457 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511476 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511459 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511506 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511461 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511462 | 8/24/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511463 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511464 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511465 | 8/24/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511466 | 8/24/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511467 | 8/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511468 | 8/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511469 | 8/24/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511470 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511471 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511472 | 8/24/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511473 | 8/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511458 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511652 | 8/24/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511637 | 8/24/2018 | $1,403.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511638 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511639 | 8/24/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511640 | 8/24/2018 | $1,227.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511641 | 8/24/2018 | $584.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511642 | 8/24/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511643 | 8/24/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511644 | 8/24/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511645 | 8/24/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511646 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511647 | 8/24/2018 | $1,349.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511648 | 8/24/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511504 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511650 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511600 | 8/24/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511653 | 8/24/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511654 | 8/24/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511655 | 8/24/2018 | $1,431.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511656 | 8/24/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511657 | 8/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511660 | 8/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511661 | 8/24/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511662 | 8/24/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511663 | 8/24/2018 | $2,784.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511664 | 8/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511665 | 8/24/2018 | $4,864.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511666 | 8/24/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511667 | 8/24/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511649 | 8/24/2018 | $2,249.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511587 | 8/24/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511011 | 8/24/2018 | $1,092.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 963

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511507 | 8/24/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511508 | 8/24/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511509 | 8/24/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511510 | 8/24/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511511 | 8/24/2018 | $167.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511512 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511513 | 8/24/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511514 | 8/24/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511516 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511517 | 8/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511518 | 8/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511520 | 8/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511636 | 8/24/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511593 | 8/24/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511505 | 8/24/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511599 | 8/24/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511598 | 8/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511597 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511596 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511585 | 8/24/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511594 | 8/24/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511586 | 8/24/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511592 | 8/24/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511591 | 8/24/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511590 | 8/24/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511589 | 8/24/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511588 | 8/24/2018 | $601.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511635 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15395 | $459,253.67 | 8/30/2018 | 0000511595 | 8/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511557 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511009 | 8/24/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511544-1099 | 8/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511545 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511546 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511547 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511548 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511549 | 8/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511550 | 8/24/2018 | $2,305.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511551 | 8/24/2018 | $2,185.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511552 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511553 | 8/24/2018 | $1,037.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511554 | 8/24/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511542 | 8/24/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511556 | 8/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511541 | 8/24/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511558 | 8/24/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/30/2018 | 0000511559 | 8/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511560 | 8/24/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511561 | 8/24/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511562 | 8/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511563 | 8/24/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511564 | 8/24/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511565 | 8/24/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511566 | 8/24/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 965

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511567 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511568 | 8/24/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511569 | 8/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511570 | 8/24/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511555 | 8/24/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511527 | 8/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511385 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511386 | 8/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511387 | 8/24/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511389 | 8/24/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511390 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511425 | 8/24/2018 | $992.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511515 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511519 | 8/24/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511521 | 8/24/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511522 | 8/24/2018 | $70.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511523 | 8/24/2018 | $1,116.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511524 | 8/24/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511543 | 8/24/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511526 | 8/24/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511573 | 8/24/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511528 | 8/24/2018 | $2,105.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511529 | 8/24/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511530 | 8/24/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511531 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511532 | 8/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511533 | 8/24/2018 | $178.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 966

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511534 | 8/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511535 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511536 | 8/24/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511537 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511538 | 8/24/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511539 | 8/24/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511540 | 8/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511525 | 8/24/2018 | $963.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511651 | 8/24/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511621 | 8/24/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511622 | 8/24/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511623 | 8/24/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511624 | 8/24/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511625 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511626 | 8/24/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511627 | 8/24/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511628 | 8/24/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511629 | 8/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511630 | 8/24/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511631 | 8/24/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511632 | 8/24/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511571 | 8/24/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511634 | 8/24/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511618 | 8/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511658 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511659 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511668 | 8/24/2018 | $409.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511669 | 8/24/2018 | $1,080.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511708 | 8/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511709 | 8/27/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511710 | 8/27/2018 | $2,379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511711 | 8/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511712 | 8/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511713 | 8/27/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511714 | 8/27/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511715 | 8/27/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511716 | 8/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511633 | 8/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511605 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511382 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511574 | 8/24/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511575 | 8/24/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511576 | 8/24/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511577 | 8/24/2018 | $1,282.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511578 | 8/24/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511579 | 8/24/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511580 | 8/24/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511581 | 8/24/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511582 | 8/24/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511583 | 8/24/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511601 | 8/24/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511602 | 8/24/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511620 | 8/24/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511611 | 8/24/2018 | $560.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511572 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511617 | 8/24/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511616 | 8/24/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511615 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511614 | 8/24/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511603 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511612 | 8/24/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511604 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511610 | 8/24/2018 | $1,037.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511609 | 8/24/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511608 | 8/24/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511607 | 8/24/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511606 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511619 | 8/24/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511613 | 8/24/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511100 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511073 | 8/24/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511083 | 8/24/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511086 | 8/24/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511088 | 8/24/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511089 | 8/24/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511090 | 8/24/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511091 | 8/24/2018 | $1,632.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511092 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511093 | 8/24/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511094 | 8/24/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511095 | 8/24/2018 | $463.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511097 | 8/24/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511123 | 8/24/2018 | $2,210.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511099 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511039 | 8/24/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511101 | 8/24/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511102 | 8/24/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511103 | 8/24/2018 | $1,101.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511113 | 8/24/2018 | $1,261.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511114 | 8/24/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511115 | 8/24/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511116 | 8/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511117 | 8/24/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511118 | 8/24/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511119 | 8/24/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511120 | 8/24/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511121 | 8/24/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511384 | 8/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511098 | 8/24/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511026 | 8/24/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511903 | 8/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511012 | 8/24/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511013 | 8/24/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511014 | 8/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511015 | 8/24/2018 | $548.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511016 | 8/24/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511017 | 8/24/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511018 | 8/24/2018 | $390.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511019 | 8/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511020 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511021 | 8/24/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511022 | 8/24/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511023 | 8/24/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511041 | 8/24/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511032 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511124 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511038 | 8/24/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511037 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511036 | 8/24/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511035 | 8/24/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511024 | 8/24/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511033 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511025 | 8/24/2018 | $362.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511031 | 8/24/2018 | $912.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511030 | 8/24/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511029 | 8/24/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511028 | 8/24/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511027 | 8/24/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511040 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511034 | 8/24/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511359 | 8/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511251 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511252 | 8/24/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511279 | 8/24/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511291 | 8/24/2018 | $2,071.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 971

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511292 | 8/24/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511293 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511294 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511295 | 8/24/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511328 | 8/24/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511339 | 8/24/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511340 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511348 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511122 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511358 | 8/24/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511248 | 8/24/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511360 | 8/24/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511361 | 8/24/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511362 | 8/24/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511363 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511364 | 8/24/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511365 | 8/24/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511366 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511367 | 8/24/2018 | $2,063.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511377 | 8/24/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511378 | 8/24/2018 | $1,158.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511379 | 8/24/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511380 | 8/24/2018 | $1,235.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511010 | 8/24/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511357 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511190 | 8/24/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511147 | 8/24/2018 | $463.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511153 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511154 | 8/24/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511156 | 8/24/2018 | $1,037.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511164 | 8/24/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511172 | 8/24/2018 | $907.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511181 | 8/24/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511182 | 8/24/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511183 | 8/24/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511184 | 8/24/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511185 | 8/24/2018 | $344.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511186 | 8/24/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511187 | 8/24/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511250 | 8/24/2018 | $1,037.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511196 | 8/24/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511383 | 8/24/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511247 | 8/24/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511246 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511245 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511231 | 8/24/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511188 | 8/24/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511197 | 8/24/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511189 | 8/24/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511195 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511194 | 8/24/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511193 | 8/24/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511192 | 8/24/2018 | $1,169.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511191 | 8/24/2018 | $1,120.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511249 | 8/24/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16042 | $582,028.10 | 8/31/2018 | 0000511198 | 8/24/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512847 | 8/30/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512799 | 8/29/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512834 | 8/30/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512835 | 8/30/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512836 | 8/30/2018 | $725.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512837 | 8/30/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512838 | 8/30/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512839 | 8/30/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512840 | 8/30/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512841 | 8/30/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512842 | 8/30/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512843 | 8/30/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512844 | 8/30/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512832 | 8/30/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512846 | 8/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512831 | 8/30/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512848 | 8/30/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512849 | 8/30/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512850 | 8/30/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512851 | 8/30/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512852 | 8/30/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512853 | 8/30/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512854 | 8/30/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512855 | 8/30/2018 | $1,414.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512856 | 8/30/2018 | $266.17 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512857 | 8/30/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512858 | 8/30/2018 | $950.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512859 | 8/30/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512860 | 8/30/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512845 | 8/30/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512814 | 8/29/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511901 | 8/27/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512801 | 8/29/2018 | $1,330.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512802 | 8/29/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512803 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512804 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512805 | 8/29/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512806 | 8/29/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512807 | 8/29/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512808 | 8/29/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512809 | 8/29/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512810 | 8/29/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512811 | 8/29/2018 | $1,057.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512833 | 8/30/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512813 | 8/29/2018 | $1,014.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512863 | 8/30/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512815 | 8/29/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512816 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512819 | 8/30/2018 | $440.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512820 | 8/30/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512821 | 8/30/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512822 | 8/30/2018 | $2,417.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512823 | 8/30/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512824 | 8/30/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512825 | 8/30/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512826 | 8/30/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512828 | 8/30/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512829 | 8/30/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512830 | 8/30/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512812 | 8/29/2018 | $1,199.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512910 | 8/30/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512896 | 8/30/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512897 | 8/30/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512898 | 8/30/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512899 | 8/30/2018 | $739.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512900 | 8/30/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512901 | 8/30/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512902 | 8/30/2018 | $2,181.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512903-1845 | 8/30/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512904 | 8/30/2018 | $842.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512905 | 8/30/2018 | $895.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512906 | 8/30/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512907 | 8/30/2018 | $477.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512861 | 8/30/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512909 | 8/30/2018 | $2,578.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512893 | 8/30/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512911 | 8/30/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512912 | 8/30/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512913 | 8/30/2018 | $822.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512914 | 8/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512915 | 8/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512916 | 8/30/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512917 | 8/30/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512918 | 8/30/2018 | $2,399.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512919 | 8/30/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512920 | 8/30/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512921 | 8/30/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512922 | 8/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512923 | 8/30/2018 | $1,911.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512908 | 8/30/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512878 | 8/30/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512798 | 8/29/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512864 | 8/30/2018 | $344.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512865 | 8/30/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512866 | 8/30/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512867 | 8/30/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512868 | 8/30/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512869 | 8/30/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512870 | 8/30/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512871 | 8/30/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512872 | 8/30/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512873 | 8/30/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512874 | 8/30/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512875 | 8/30/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512895 | 8/30/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512886 | 8/30/2018 | $964.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512862 | 8/30/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512892 | 8/30/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512891-1844 | 8/30/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512890 | 8/30/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512889 | 8/30/2018 | $943.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512876 | 8/30/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512887 | 8/30/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512877 | 8/30/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512885 | 8/30/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512882 | 8/30/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512881 | 8/30/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512880 | 8/30/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512879 | 8/30/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512894 | 8/30/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512888 | 8/30/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512708 | 8/29/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512800 | 8/29/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512695 | 8/29/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512696 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512697 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512698 | 8/29/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512699 | 8/29/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512700 | 8/29/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512701 | 8/29/2018 | $1,507.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512702 | 8/29/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512703 | 8/29/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512704 | 8/29/2018 | $560.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512705 | 8/29/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512692 | 8/29/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512707 | 8/29/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512691 | 8/29/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512709 | 8/29/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512710 | 8/29/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512711 | 8/29/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512712 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512713 | 8/29/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512714 | 8/29/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512715 | 8/29/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512716 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512717 | 8/29/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512718 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512719 | 8/29/2018 | $379.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512720 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512721 | 8/29/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512706 | 8/29/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512677 | 8/29/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512647 | 8/29/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512648 | 8/29/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512649 | 8/29/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512650 | 8/29/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512651 | 8/29/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512652 | 8/29/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512653 | 8/29/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512654 | 8/29/2018 | $2,046.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512670 | 8/29/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512671 | 8/29/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512672 | 8/29/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512673 | 8/29/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512693 | 8/29/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512675 | 8/29/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512724 | 8/29/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512678 | 8/29/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512679 | 8/29/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512680 | 8/29/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512681 | 8/29/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512682 | 8/29/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512683 | 8/29/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512684 | 8/29/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512685 | 8/29/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512686 | 8/29/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512687 | 8/29/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512688 | 8/29/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512689 | 8/29/2018 | $1,077.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512690 | 8/29/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512674 | 8/29/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512784 | 8/29/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512755 | 8/29/2018 | $790.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512756 | 8/29/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512757 | 8/29/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512758 | 8/29/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512759 | 8/29/2018 | $151.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512760 | 8/29/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512761 | 8/29/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512762 | 8/29/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512763 | 8/29/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512764 | 8/29/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512765 | 8/29/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512766 | 8/29/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512722 | 8/29/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512771 | 8/29/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512752 | 8/29/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512785 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512786 | 8/29/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512787 | 8/29/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512788 | 8/29/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512789 | 8/29/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512790 | 8/29/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512791 | 8/29/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512792 | 8/29/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512793 | 8/29/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512794 | 8/29/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512795 | 8/29/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512796 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512797 | 8/29/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512770 | 8/29/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512739 | 8/29/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512926 | 8/30/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512725 | 8/29/2018 | $320.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512726 | 8/29/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512727 | 8/29/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512728 | 8/29/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512729 | 8/29/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512730 | 8/29/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512731 | 8/29/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512732 | 8/29/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512733 | 8/29/2018 | $2,056.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512734 | 8/29/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512735 | 8/29/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512736 | 8/29/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512754 | 8/29/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512745 | 8/29/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512723 | 8/29/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512751 | 8/29/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512750 | 8/29/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512749 | 8/29/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512748 | 8/29/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512737 | 8/29/2018 | $1,156.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512746 | 8/29/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512738 | 8/29/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512744 | 8/29/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512743 | 8/29/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512742 | 8/29/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512741 | 8/29/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512740 | 8/29/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512753 | 8/29/2018 | $178.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512747 | 8/29/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512239 | 8/28/2018 | $6,353.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512924 | 8/30/2018 | $648.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513090 | 8/30/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513091 | 8/30/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513092 | 8/30/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513093 | 8/30/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513094 | 8/30/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513095 | 8/30/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000793678 | 8/14/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000793751 | 8/21/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000793752 | 8/21/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000960800 | 8/24/2018 | $33,900.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512236 | 8/28/2018 | $21,294.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513088 | 8/30/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512238 | 8/28/2018 | $19,451.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513087 | 8/30/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512567 | 8/29/2018 | $50,480.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512569 | 8/29/2018 | $8,817.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512575 | 8/29/2018 | $33,907.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512576 | 8/29/2018 | $7,261.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512577 | 8/29/2018 | $19,914.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512578 | 8/29/2018 | $11,578.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512779 | 8/29/2018 | $19,191.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512780 | 8/29/2018 | $51,474.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512781 | 8/29/2018 | $25,328.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512782 | 8/29/2018 | $58,353.75 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512783 | 8/29/2018 | $12,504.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513031 | 8/30/2018 | $10,374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513032 | 8/30/2018 | $13,893.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000512237 | 8/28/2018 | $5,733.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513072 | 8/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513058 | 8/30/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513059 | 8/30/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513060 | 8/30/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513061 | 8/30/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513062 | 8/30/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513063 | 8/30/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513064 | 8/30/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513065 | 8/30/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513066 | 8/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513067 | 8/30/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513068 | 8/30/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513069 | 8/30/2018 | $315.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513089 | 8/30/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513071 | 8/30/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513129 | 8/31/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513073 | 8/30/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513074 | 8/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513075 | 8/30/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513076 | 8/30/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513077 | 8/30/2018 | $1,330.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513078 | 8/30/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513079 | 8/30/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 984

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513080 | 8/30/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513081 | 8/30/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513082 | 8/30/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513084 | 8/30/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513085 | 8/30/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513086 | 8/30/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513070 | 8/30/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513229 | 8/31/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513215 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513216 | 8/31/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513217 | 8/31/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513218 | 8/31/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513219 | 8/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513220 | 8/31/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513221 | 8/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513222 | 8/31/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513223 | 8/31/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513224 | 8/31/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513225 | 8/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513226 | 8/31/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513127 | 8/31/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513228 | 8/31/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513158 | 8/31/2018 | $4,425.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513230 | 8/31/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513231 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513232 | 8/31/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513233 | 8/31/2018 | $1,126.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513234 | 8/31/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513235 | 8/31/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513236 | 8/31/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513237 | 8/31/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513238 | 8/31/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513239 | 8/31/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513240 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513241 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513242 | 8/31/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513227 | 8/31/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513145 | 8/31/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513055 | 8/30/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513131 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513132 | 8/31/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513133 | 8/31/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513134 | 8/31/2018 | $1,011.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513135 | 8/31/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513136 | 8/31/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513137 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513138 | 8/31/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513139 | 8/31/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513140 | 8/31/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513141 | 8/31/2018 | $382.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513142 | 8/31/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513214 | 8/31/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513151 | 8/31/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513128 | 8/31/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 986

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513157 | 8/31/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513156 | 8/31/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513155 | 8/31/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513154 | 8/31/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513143 | 8/31/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513152 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513144 | 8/31/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513150 | 8/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513149 | 8/31/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513148 | 8/31/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513147 | 8/31/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513146 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513159 | 8/31/2018 | $3,962.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513153 | 8/31/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512974 | 8/30/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512958 | 8/30/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512959 | 8/30/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512960 | 8/30/2018 | $1,402.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512961 | 8/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/6/2018 | 0000512962 | 8/30/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512963 | 8/30/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512966 | 8/30/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512967 | 8/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512968 | 8/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512969 | 8/30/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512970 | 8/30/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512971 | 8/30/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512988 | 8/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512973 | 8/30/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512954 | 8/30/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512975 | 8/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512976 | 8/30/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512977 | 8/30/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512978 | 8/30/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512979 | 8/30/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512980 | 8/30/2018 | $652.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512981 | 8/30/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512982 | 8/30/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512983 | 8/30/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512984 | 8/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512985 | 8/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512986 | 8/30/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513057 | 8/30/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512972 | 8/30/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512941 | 8/30/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512644 | 8/29/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512927 | 8/30/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512928 | 8/30/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512929 | 8/30/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512930 | 8/30/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512931 | 8/30/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512932 | 8/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512933 | 8/30/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512934 | 8/30/2018 | $361.72 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 988

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512935 | 8/30/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512936 | 8/30/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512937 | 8/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512938 | 8/30/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512957 | 8/30/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512947 | 8/30/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512989 | 8/30/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512953 | 8/30/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512952 | 8/30/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512951 | 8/30/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512950 | 8/30/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512939 | 8/30/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512948 | 8/30/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512940 | 8/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512946 | 8/30/2018 | $1,264.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512945 | 8/30/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512944 | 8/30/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512943 | 8/30/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512942 | 8/30/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512955 | 8/30/2018 | $846.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512949 | 8/30/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513042 | 8/30/2018 | $134.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513021 | 8/30/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513022 | 8/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513023 | 8/30/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513024 | 8/30/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513025 | 8/30/2018 | $1,659.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 989

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513026 | 8/30/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513034 | 8/30/2018 | $2,991.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513035 | 8/30/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513036 | 8/30/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513037 | 8/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513038 | 8/30/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513039 | 8/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512987 | 8/30/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513041 | 8/30/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513018 | 8/30/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513043 | 8/30/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513044 | 8/30/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513045 | 8/30/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513046 | 8/30/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513047 | 8/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513048 | 8/30/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513049 | 8/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513050 | 8/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513051 | 8/30/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513052 | 8/30/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513053 | 8/30/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513054 | 8/30/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512925 | 8/30/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513040 | 8/30/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513005 | 8/30/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512990 | 8/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512991 | 8/30/2018 | $386.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020    Exhibit A    P. 990

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512992 | 8/30/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512993 | 8/30/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512994 | 8/30/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512995 | 8/30/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512996 | 8/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512997 | 8/30/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512998 | 8/30/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512999 | 8/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513000 | 8/30/2018 | $993.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513001 | 8/30/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513002 | 8/30/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513020 | 8/30/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513011 | 8/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513056 | 8/30/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513017 | 8/30/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513016 | 8/30/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513015 | 8/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513014 | 8/30/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513003 | 8/30/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513012 | 8/30/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513004 | 8/30/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513010 | 8/30/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513009 | 8/30/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513008 | 8/30/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513007 | 8/30/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513006 | 8/30/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513019 | 8/30/2018 | $231.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000513013 | 8/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512359 | 8/28/2018 | $833.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000960797 | 8/21/2018 | $46,532.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512299 | 8/28/2018 | $629.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512300 | 8/28/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512347 | 8/28/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512348 | 8/28/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512349 | 8/28/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512351 | 8/28/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512352 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512353 | 8/28/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512354 | 8/28/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512355 | 8/28/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512356 | 8/28/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512290 | 8/28/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512358 | 8/28/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512289 | 8/28/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512360 | 8/28/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512361 | 8/28/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512363 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512364 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512365 | 8/28/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512366 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512367 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512368 | 8/28/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512369 | 8/28/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512370 | 8/28/2018 | $674.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512371 | 8/28/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512372 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512373 | 8/28/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512357 | 8/28/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512231 | 8/28/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512216 | 8/28/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512217 | 8/28/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512219 | 8/28/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512220 | 8/28/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512221 | 8/28/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512222 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512223 | 8/28/2018 | $1,261.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512224 | 8/28/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512225 | 8/28/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512226 | 8/28/2018 | $657.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512227 | 8/28/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512228 | 8/28/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512291 | 8/28/2018 | $1,554.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512230 | 8/28/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512376 | 8/28/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512232 | 8/28/2018 | $3,649.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512233 | 8/28/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512235 | 8/28/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512240 | 8/28/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512280 | 8/28/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512281 | 8/28/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512282 | 8/28/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512283 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512284 | 8/28/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512285 | 8/28/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512286 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512287 | 8/28/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512288 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512229 | 8/28/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512421 | 8/28/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512407 | 8/28/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512408 | 8/28/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512409 | 8/28/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512410 | 8/28/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512411 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512412 | 8/28/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512413 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512414 | 8/28/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512415 | 8/28/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512416 | 8/28/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512417 | 8/28/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512418 | 8/28/2018 | $1,173.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512374 | 8/28/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512420 | 8/28/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512404 | 8/28/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512504 | 8/28/2018 | $20,884.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512505 | 8/28/2018 | $477.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512506 | 8/28/2018 | $16,672.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512507 | 8/28/2018 | $529.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit A                                              P. 994

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512508 | 8/28/2018 | $8,817.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512509 | 8/28/2018 | $3,498.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512510-1828 | 8/28/2018 | $2,181.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512511 | 8/28/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512666 | 8/29/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512667 | 8/29/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512669 | 8/29/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512676 | 8/29/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512646 | 8/29/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512419 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512391 | 8/28/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512213 | 8/28/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512377 | 8/28/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512378 | 8/28/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512379 | 8/28/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512380 | 8/28/2018 | $993.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512381 | 8/28/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512382 | 8/28/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512383 | 8/28/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512384 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512385 | 8/28/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512386 | 8/28/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512387 | 8/28/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512388 | 8/28/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512406 | 8/28/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512397 | 8/28/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512375 | 8/28/2018 | $1,364.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512403 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512402 | 8/28/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512401 | 8/28/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512400 | 8/28/2018 | $2,091.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512389 | 8/28/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512398 | 8/28/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512390 | 8/28/2018 | $61.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512396 | 8/28/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512395 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512394 | 8/28/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512393 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512392 | 8/28/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512405 | 8/28/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512399 | 8/28/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511955 | 8/27/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511935 | 8/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511936 | 8/27/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511937 | 8/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511938 | 8/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511939 | 8/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511940 | 8/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511941 | 8/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511942 | 8/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511943 | 8/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511944 | 8/27/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511951 | 8/27/2018 | $18,632.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511952 | 8/27/2018 | $23,824.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 996

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512018 | 8/27/2018 | $663.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511954 | 8/27/2018 | $13,410.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511931 | 8/27/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511956 | 8/27/2018 | $17,199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511957 | 8/27/2018 | $8,599.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511958 | 8/27/2018 | $12,967.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511959 | 8/27/2018 | $9,529.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511960 | 8/27/2018 | $6,413.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511961 | 8/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511999 | 8/27/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512009 | 8/27/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512013 | 8/27/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512014 | 8/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512015 | 8/27/2018 | $3,404.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512016 | 8/27/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512215 | 8/28/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511953 | 8/27/2018 | $3,630.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511918 | 8/27/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513243 | 8/31/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511904 | 8/27/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511905 | 8/27/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511906 | 8/27/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511907 | 8/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511908 | 8/27/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511909 | 8/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511910 | 8/27/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511911 | 8/27/2018 | $320.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511912 | 8/27/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511913 | 8/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511914 | 8/27/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511915 | 8/27/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511934 | 8/27/2018 | $1,333.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511924 | 8/27/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512019 | 8/27/2018 | $721.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511930 | 8/27/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511929 | 8/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511928 | 8/27/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511927 | 8/27/2018 | $1,373.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511916 | 8/27/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511925 | 8/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511917 | 8/27/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511923 | 8/27/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511922 | 8/27/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511921 | 8/27/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511920 | 8/27/2018 | $1,264.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511919 | 8/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511933 | 8/27/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511926 | 8/27/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512199 | 8/28/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512128 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512129 | 8/28/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512130 | 8/28/2018 | $913.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512132 | 8/28/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512133 | 8/28/2018 | $451.42 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512134 | 8/28/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512135 | 8/28/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512136 | 8/28/2018 | $1,352.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512137 | 8/28/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512138 | 8/28/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512139 | 8/28/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512196 | 8/28/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512017 | 8/27/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512198 | 8/28/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512056 | 8/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512200 | 8/28/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512201 | 8/28/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512202 | 8/28/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512203 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512204 | 8/28/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512205 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512206 | 8/28/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512207 | 8/28/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512208 | 8/28/2018 | $221.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512209 | 8/28/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512211 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512212 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000960798 | 8/22/2018 | $59,560.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512197 | 8/28/2018 | $1,911.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512036 | 8/27/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512020 | 8/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512021 | 8/27/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512022 | 8/27/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512023 | 8/27/2018 | $1,361.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512024 | 8/27/2018 | $432.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512025 | 8/27/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512026 | 8/27/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512027 | 8/27/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512028 | 8/27/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512029 | 8/27/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512030 | 8/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512031 | 8/27/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512033 | 8/27/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512127 | 8/28/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512042 | 8/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512214 | 8/28/2018 | $458.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512055 | 8/27/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512047 | 8/27/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512046 | 8/27/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512045 | 8/27/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512034 | 8/27/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512043 | 8/27/2018 | $652.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512035 | 8/27/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512041 | 8/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512040 | 8/27/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512039 | 8/27/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512038 | 8/27/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512037 | 8/27/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512126 | 8/28/2018 | $953.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000512044 | 8/27/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512554 | 8/29/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000960796 | 8/20/2018 | $59,929.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512537 | 8/29/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512538 | 8/29/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512539 | 8/29/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512544 | 8/29/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512545 | 8/29/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512546 | 8/29/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512547 | 8/29/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512548 | 8/29/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512549 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512550 | 8/29/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512551 | 8/29/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512535 | 8/29/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512553 | 8/29/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512534 | 8/29/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512555 | 8/29/2018 | $1,014.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512556 | 8/29/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/4/2018 | 0000512557 | 8/29/2018 | $859.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512558 | 8/29/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512559 | 8/29/2018 | $2,049.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512560 | 8/29/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512561 | 8/29/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512562 | 8/29/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512563 | 8/29/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512564 | 8/29/2018 | $364.65 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512565 | 8/29/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512566 | 8/29/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512570 | 8/29/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512552 | 8/29/2018 | $1,795.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512458 | 8/28/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512304 | 8/28/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512305 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512306 | 8/28/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512307 | 8/28/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512308 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512309 | 8/28/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512310 | 8/28/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512311 | 8/28/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512312 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512313 | 8/28/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512314 | 8/28/2018 | $1,632.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512324 | 8/28/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512536 | 8/29/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512362 | 8/28/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512574 | 8/29/2018 | $11,411.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512459 | 8/28/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512469 | 8/28/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512523 | 8/29/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512524 | 8/29/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512525 | 8/29/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512526 | 8/29/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512527 | 8/29/2018 | $197.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512528 | 8/29/2018 | $1,419.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512529 | 8/29/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512530 | 8/29/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512531 | 8/29/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512532 | 8/29/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512533 | 8/29/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512350 | 8/28/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512630 | 8/29/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512616 | 8/29/2018 | $1,155.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512617 | 8/29/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512618 | 8/29/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512619 | 8/29/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512620 | 8/29/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512621 | 8/29/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512622 | 8/29/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512623 | 8/29/2018 | $379.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512624 | 8/29/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512625 | 8/29/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512626 | 8/29/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512627 | 8/29/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512571 | 8/29/2018 | $530.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512629 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512613 | 8/29/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512631 | 8/29/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512632 | 8/29/2018 | $1,345.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512633 | 8/29/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512634 | 8/29/2018 | $471.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 1003

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512635 | 8/29/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512636 | 8/29/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512637 | 8/29/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512638 | 8/29/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512639 | 8/29/2018 | $946.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512640 | 8/29/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512642 | 8/29/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512643 | 8/29/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000511902 | 8/27/2018 | $1,026.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512628 | 8/29/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512600 | 8/29/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512301 | 8/28/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512580 | 8/29/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512581 | 8/29/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512585 | 8/29/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512589 | 8/29/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512590 | 8/29/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512591 | 8/29/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512592 | 8/29/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512593 | 8/29/2018 | $379.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512594 | 8/29/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512595 | 8/29/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512596 | 8/29/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512597 | 8/29/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512615 | 8/29/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512606 | 8/29/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512573 | 8/29/2018 | $42,607.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512612 | 8/29/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512611 | 8/29/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512610 | 8/29/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512609 | 8/29/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512598 | 8/29/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512607 | 8/29/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512599 | 8/29/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512605 | 8/29/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512604 | 8/29/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512603 | 8/29/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512602 | 8/29/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512601 | 8/29/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512614 | 8/29/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512608 | 8/29/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512048 | 8/27/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511832 | 8/27/2018 | $22,522.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511833 | 8/27/2018 | $21,303.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511834 | 8/27/2018 | $9,911.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511835 | 8/27/2018 | $477.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511836 | 8/27/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511837 | 8/27/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511855 | 8/27/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511932 | 8/27/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511945 | 8/27/2018 | $15,970.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511946 | 8/27/2018 | $955.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511947 | 8/27/2018 | $15,746.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511948 | 8/27/2018 | $1,058.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512103 | 8/28/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511950 | 8/27/2018 | $3,498.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511705 | 8/27/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512049 | 8/27/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512050 | 8/27/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512051 | 8/27/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512052 | 8/27/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512053 | 8/27/2018 | $477.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512054 | 8/27/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512086 | 8/28/2018 | $11,875.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512087 | 8/28/2018 | $3,344.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512088 | 8/28/2018 | $13,893.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512089 | 8/28/2018 | $6,353.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512090 | 8/28/2018 | $7,780.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512091 | 8/28/2018 | $2,915.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512303 | 8/28/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511949 | 8/27/2018 | $7,780.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000502729 | 7/31/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16768 | $637,199.71 | 9/4/2018 | 0000960799 | 8/23/2018 | $52,464.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000418882-1829 | 7/30/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000424557-1830 | 8/29/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000424558-1831 | 8/29/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000424559-1832 | 8/29/2018 | $1,169.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000424561-1833 | 8/29/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000424562-1834 | 8/29/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000424563-1835 | 8/29/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000424564-1836 | 8/29/2018 | $532.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1006

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000424565-1837 | 8/29/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000424566-1838 | 8/29/2018 | $592.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000424567-1839 | 8/29/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000424568-1840 | 8/29/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511707 | 8/27/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511042 | 8/24/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512131 | 8/28/2018 | $1,294.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511376 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511374 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511373 | 8/24/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511372 | 8/24/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000424569-1841 | 8/29/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511043 | 8/24/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000424570-1842 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000510898 | 8/24/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000510896 | 8/24/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000510895 | 8/24/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000510894 | 8/24/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000503209 | 8/1/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511706 | 8/27/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000511370 | 8/24/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512244 | 8/28/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512188 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512189 | 8/28/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512190 | 8/28/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512191 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512192 | 8/28/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512193 | 8/28/2018 | $9,000.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512194 | 8/28/2018 | $16,079.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512195 | 8/28/2018 | $9,077.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512210 | 8/28/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512218 | 8/28/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512234 | 8/28/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512241 | 8/28/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512096 | 8/28/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512243 | 8/28/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512185 | 8/28/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512245 | 8/28/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512246 | 8/28/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512247 | 8/28/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512248 | 8/28/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512249 | 8/28/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512292 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512293 | 8/28/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512294 | 8/28/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512295 | 8/28/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512296 | 8/28/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512297 | 8/28/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512298 | 8/28/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512645 | 8/29/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512242 | 8/28/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512172 | 8/28/2018 | $2,018.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512142 | 8/28/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512143 | 8/28/2018 | $518.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512149 | 8/28/2018 | $477.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512160 | 8/28/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512161 | 8/28/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512162 | 8/28/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512163 | 8/28/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512164 | 8/28/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512165 | 8/28/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512166 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512167 | 8/28/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512168 | 8/28/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512169 | 8/28/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512187 | 8/28/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512178 | 8/28/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512302 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512184 | 8/28/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512183 | 8/28/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512182 | 8/28/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512181 | 8/28/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512170 | 8/28/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512179 | 8/28/2018 | $824.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512171 | 8/28/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512177 | 8/28/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512176 | 8/28/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512175 | 8/28/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512174 | 8/28/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512173-1843 | 8/28/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512186 | 8/28/2018 | $715.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17888 | $372,678.30 | 9/5/2018 | 0000512180 | 8/28/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513811 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513710 | 9/5/2018 | $192.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513687 | 9/5/2018 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513799 | 9/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513800 | 9/6/2018 | $2,108.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513801 | 9/6/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513802 | 9/6/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513803 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513804 | 9/6/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513805 | 9/6/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513806 | 9/6/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513807 | 9/6/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513808 | 9/6/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000512346 | 8/28/2018 | $3,498.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513810 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000512345 | 8/28/2018 | $5,705.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513812 | 9/6/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513813 | 9/6/2018 | $1,403.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513814 | 9/6/2018 | $1,540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513815 | 9/6/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513816 | 9/6/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513817 | 9/6/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513818 | 9/6/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513819 | 9/6/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513820 | 9/6/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513821 | 9/6/2018 | $905.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1010

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513822 | 9/6/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513823 | 9/6/2018 | $1,579.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513824 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513809 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513728 | 9/5/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513581 | 9/5/2018 | $3,112.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513715 | 9/5/2018 | $15,561.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513716 | 9/5/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513717 | 9/5/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513718 | 9/5/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513719 | 9/5/2018 | $1,284.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513720 | 9/5/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513721 | 9/5/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513722 | 9/5/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513723 | 9/5/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513724 | 9/5/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513725 | 9/5/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513685 | 9/5/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513727 | 9/5/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513827 | 9/6/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513729 | 9/5/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513730 | 9/5/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513731 | 9/5/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513732 | 9/5/2018 | $4,963.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513733 | 9/5/2018 | $362.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513734 | 9/5/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513735 | 9/5/2018 | $1,227.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513736 | 9/5/2018 | $4,517.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000960804 | 8/30/2018 | $91,159.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000512341 | 8/28/2018 | $11,875.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000512342 | 8/28/2018 | $1,433.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000512343 | 8/28/2018 | $11,578.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000512344 | 8/28/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513726 | 9/5/2018 | $608.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513872 | 9/6/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513858 | 9/6/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513859 | 9/6/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513860 | 9/6/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513861 | 9/6/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513862 | 9/6/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513863 | 9/6/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513864 | 9/6/2018 | $1,331.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513865 | 9/6/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513866 | 9/6/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513867 | 9/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513868 | 9/6/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513869 | 9/6/2018 | $2,106.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513825 | 9/6/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513871 | 9/6/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513855 | 9/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513873 | 9/6/2018 | $1,790.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513874 | 9/6/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513875 | 9/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513876 | 9/6/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513877 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513878 | 9/6/2018 | $693.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513879 | 9/6/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513880 | 9/6/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513881 | 9/6/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513882 | 9/6/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513883 | 9/6/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513884 | 9/6/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513885 | 9/6/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513870 | 9/6/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513842 | 9/6/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513709 | 9/5/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513828 | 9/6/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513829 | 9/6/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513830 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513831 | 9/6/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513832 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513833 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513834 | 9/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513835 | 9/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513836 | 9/6/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513837 | 9/6/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513838 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513839 | 9/6/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513857 | 9/6/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513848 | 9/6/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513826 | 9/6/2018 | $510.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1013

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513854 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513853 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513852 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513851 | 9/6/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513840 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513849 | 9/6/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513841 | 9/6/2018 | $379.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513847 | 9/6/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513846 | 9/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513845 | 9/6/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513844 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513843 | 9/6/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513856 | 9/6/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513850 | 9/6/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513629 | 9/5/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513714 | 9/5/2018 | $36,445.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513615 | 9/5/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513616 | 9/5/2018 | $1,361.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513617 | 9/5/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513618 | 9/5/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513619 | 9/5/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513620 | 9/5/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513621 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513622 | 9/5/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513623 | 9/5/2018 | $1,321.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513624 | 9/5/2018 | $893.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513625 | 9/5/2018 | $1,360.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513613 | 9/5/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513628 | 9/5/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513612 | 9/5/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513630 | 9/5/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513631 | 9/5/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513633 | 9/5/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513634 | 9/5/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513635 | 9/5/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513636 | 9/5/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513637 | 9/5/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513638 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513639 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513640 | 9/5/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513641 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513642 | 9/5/2018 | $2,202.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513643 | 9/5/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513627 | 9/5/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513598 | 9/5/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513251 | 8/31/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513583 | 9/5/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513584 | 9/5/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513585 | 9/5/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513586 | 9/5/2018 | $819.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513587 | 9/5/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513588 | 9/5/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513591 | 9/5/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513592 | 9/5/2018 | $933.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513593 | 9/5/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513594 | 9/5/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513595 | 9/5/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513614 | 9/5/2018 | $754.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513597 | 9/5/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513647 | 9/5/2018 | $1,875.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513599 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513600 | 9/5/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513601 | 9/5/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513602 | 9/5/2018 | $1,325.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513603 | 9/5/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513604 | 9/5/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513605 | 9/5/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513606 | 9/5/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513607 | 9/5/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513608 | 9/5/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513609 | 9/5/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513610 | 9/5/2018 | $1,481.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513611 | 9/5/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513596 | 9/5/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513695 | 9/5/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513679 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513680 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513681 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513682 | 9/5/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513683 | 9/5/2018 | $750.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513684 | 9/5/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513686 | 9/5/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513688 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513689 | 9/5/2018 | $1,014.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513690 | 9/5/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513691 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513692 | 9/5/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513644 | 9/5/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513694 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513676 | 9/5/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513696 | 9/5/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513697 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513698 | 9/5/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513699 | 9/5/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513700 | 9/5/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513701 | 9/5/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513702 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513703 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513704 | 9/5/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513705 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513706 | 9/5/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513707 | 9/5/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513708 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513693 | 9/5/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513663 | 9/5/2018 | $530.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513888 | 9/6/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513648 | 9/5/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513649 | 9/5/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513650 | 9/5/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513651 | 9/5/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513652 | 9/5/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513653 | 9/5/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513654 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513656 | 9/5/2018 | $1,678.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513657 | 9/5/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513658 | 9/5/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513659 | 9/5/2018 | $833.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513660 | 9/5/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513678 | 9/5/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513669 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513645 | 9/5/2018 | $1,312.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513675 | 9/5/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513674 | 9/5/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513673 | 9/5/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513672 | 9/5/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513661 | 9/5/2018 | $1,077.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513670 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513662 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513668 | 9/5/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513667 | 9/5/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513666 | 9/5/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513665 | 9/5/2018 | $1,402.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513664 | 9/5/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513677 | 9/5/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513671 | 9/5/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514194 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513886 | 9/6/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514181 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514182 | 9/6/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514183 | 9/6/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514184 | 9/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514185 | 9/6/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514186 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514187 | 9/6/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514188 | 9/6/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514189 | 9/6/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514190 | 9/6/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514191 | 9/6/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514179 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514193 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514178 | 9/6/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514195 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514196 | 9/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514197 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514198 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514199 | 9/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514200 | 9/6/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514201 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514202 | 9/6/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514203 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514204 | 9/6/2018 | $273.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514205 | 9/6/2018 | $2,417.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514206 | 9/6/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514207 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514192 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514164 | 9/6/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514094 | 9/6/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514095 | 9/6/2018 | $2,181.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514096 | 9/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514097 | 9/6/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514098 | 9/6/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514099 | 9/6/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514100 | 9/6/2018 | $826.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514101 | 9/6/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514102 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514103 | 9/6/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514104 | 9/6/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514105 | 9/6/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514180 | 9/6/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514163 | 9/6/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514210 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514165 | 9/6/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514166 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514167 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514168 | 9/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514169 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514170 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514171 | 9/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514172 | 9/6/2018 | $405.60 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514173 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514174 | 9/6/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514175 | 9/6/2018 | $496.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514176 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514177 | 9/6/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514106 | 9/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514255 | 9/6/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514241 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514242 | 9/6/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514243 | 9/6/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514244 | 9/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514245 | 9/6/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514246 | 9/6/2018 | $1,380.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514247 | 9/6/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514248 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514249 | 9/6/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514250 | 9/6/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514251 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514252 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514208 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514254 | 9/6/2018 | $1,056.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514238 | 9/6/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514256 | 9/6/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514257 | 9/6/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514258 | 9/6/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514259 | 9/6/2018 | $1,556.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514260 | 9/6/2018 | $905.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514261 | 9/6/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514262 | 9/6/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514263 | 9/6/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514264 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514265 | 9/6/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514266 | 9/6/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514267 | 9/6/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514268 | 9/6/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514253 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514225 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514043 | 9/6/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514211 | 9/6/2018 | $1,321.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514212 | 9/6/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514213 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514214 | 9/6/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514215 | 9/6/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514216 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514217 | 9/6/2018 | $846.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514218 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514219 | 9/6/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514220 | 9/6/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514221 | 9/6/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514222 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514240 | 9/6/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514231 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514209 | 9/6/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514237 | 9/6/2018 | $1,922.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514236 | 9/6/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514235 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514234 | 9/6/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514223 | 9/6/2018 | $302.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514232 | 9/6/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514224 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514230 | 9/6/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514229 | 9/6/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514228 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514227 | 9/6/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514226 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514239 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514233 | 9/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513933 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513919 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513920 | 9/6/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513921 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513922 | 9/6/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513923 | 9/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513924 | 9/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513925 | 9/6/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513926 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513927 | 9/6/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513928 | 9/6/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513929 | 9/6/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513930 | 9/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513947 | 9/6/2018 | $514.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513932 | 9/6/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513916 | 9/6/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513934 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513935 | 9/6/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513936 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513937 | 9/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513938 | 9/6/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513939 | 9/6/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513940 | 9/6/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513941 | 9/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513942 | 9/6/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513943 | 9/6/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513944 | 9/6/2018 | $652.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513945 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514093 | 9/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513931 | 9/6/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513903 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513580 | 9/5/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513889 | 9/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513890 | 9/6/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513891 | 9/6/2018 | $634.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513892 | 9/6/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513893 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513894 | 9/6/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513895 | 9/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513896 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513897 | 9/6/2018 | $269.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513898 | 9/6/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513899 | 9/6/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513900 | 9/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513918 | 9/6/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513909 | 9/6/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513948 | 9/6/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513915 | 9/6/2018 | $1,697.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513914 | 9/6/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513913 | 9/6/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513912 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513901 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513910 | 9/6/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513902 | 9/6/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513908 | 9/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513907 | 9/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513906 | 9/6/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513905 | 9/6/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513904 | 9/6/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513917 | 9/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513911 | 9/6/2018 | $1,235.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514030 | 9/6/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514001 | 9/6/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514002 | 9/6/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514003 | 9/6/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514004 | 9/6/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514005 | 9/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514021 | 9/6/2018 | $2,126.47 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514022 | 9/6/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514023 | 9/6/2018 | $2,057.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514024 | 9/6/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514025 | 9/6/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514026 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514027 | 9/6/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513946 | 9/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514029 | 9/6/2018 | $2,105.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513998 | 9/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514031 | 9/6/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514032 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514033 | 9/6/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514034 | 9/6/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514035 | 9/6/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514036 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514037 | 9/6/2018 | $1,014.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514038 | 9/6/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514039 | 9/6/2018 | $702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514040 | 9/6/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514041 | 9/6/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514042 | 9/6/2018 | $2,270.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513887 | 9/6/2018 | $876.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514028 | 9/6/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513964 | 9/6/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513949 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513950 | 9/6/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513951 | 9/6/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513952 | 9/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513953 | 9/6/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513954 | 9/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513955 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513956 | 9/6/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513957 | 9/6/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513958 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513959 | 9/6/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513960 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513961 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514000 | 9/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513970 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514092 | 9/6/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513997 | 9/6/2018 | $2,200.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513996 | 9/6/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513988 | 9/6/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513973 | 9/6/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513962 | 9/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513971 | 9/6/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513963 | 9/6/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513969 | 9/6/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513968 | 9/6/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513967 | 9/6/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513966 | 9/6/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513965 | 9/6/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513999 | 9/6/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000513972 | 9/6/2018 | $364.65 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513478 | 8/31/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513433 | 8/31/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513465 | 8/31/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513466 | 8/31/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513467 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513468 | 8/31/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513469 | 8/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513470 | 8/31/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513471 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513472 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513473 | 8/31/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513474 | 8/31/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513475 | 8/31/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513463 | 8/31/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513477 | 8/31/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513462 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513479 | 8/31/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513480 | 8/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513481 | 8/31/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513482 | 8/31/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513483 | 8/31/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513484 | 8/31/2018 | $1,137.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513485 | 8/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513486 | 8/31/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513487 | 8/31/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513488 | 8/31/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513489 | 8/31/2018 | $560.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513490 | 8/31/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513491 | 8/31/2018 | $438.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513476 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513448 | 8/31/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513582 | 9/5/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513435 | 8/31/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513436 | 8/31/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513437 | 8/31/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513438 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513439 | 8/31/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513440 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513441 | 8/31/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513442 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513443 | 8/31/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513444 | 8/31/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513445 | 8/31/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513464 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513447 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513494 | 8/31/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513449 | 8/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513450 | 8/31/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513451 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513452 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513453 | 8/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513454 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513455 | 8/31/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513456 | 8/31/2018 | $920.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                     Exhibit A                     P. 1029

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513457 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513458 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513459 | 8/31/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513460 | 8/31/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513461 | 8/31/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513446 | 8/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000509839 | 8/21/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506015 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506016 | 8/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506017 | 8/10/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506018 | 8/10/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000507047 | 8/14/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000507049 | 8/14/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000509112 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000509113 | 8/17/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000509114 | 8/17/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000509115 | 8/17/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000509835 | 8/21/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000509836 | 8/21/2018 | $2,320.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513492 | 8/31/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000509838 | 8/21/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506011 | 8/10/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000509840 | 8/21/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000509841 | 8/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000509842 | 8/21/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000509955 | 8/22/2018 | $648.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000511044 | 8/24/2018 | $269.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1030

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000511045 | 8/24/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512568 | 8/29/2018 | $51,474.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512572 | 8/29/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512579 | 8/29/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512586 | 8/29/2018 | $2,181.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512587 | 8/29/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512588 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512655 | 8/29/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000509837 | 8/21/2018 | $2,320.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000505998 | 8/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513431 | 8/31/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513495 | 8/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513496 | 8/31/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513497-1846 | 8/31/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513498 | 8/31/2018 | $1,000.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513499 | 8/31/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000010077 | 9/5/2018 | $38,686.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000504585 | 8/6/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000504723 | 8/6/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000504750 | 8/6/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000505993 | 8/10/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000505994 | 8/10/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000505995 | 8/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506014 | 8/10/2018 | $900.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506004 | 8/10/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513493 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506010 | 8/10/2018 | $1,158.30 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 1031

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506009 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506008 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506007 | 8/10/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000505996 | 8/10/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506005 | 8/10/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000505997 | 8/10/2018 | $545.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506003 | 8/10/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506002 | 8/10/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506001 | 8/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506000 | 8/10/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000505999 | 8/10/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506013 | 8/10/2018 | $3,088.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000506006 | 8/10/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513323 | 8/31/2018 | $2,744.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513434 | 8/31/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513310 | 8/31/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513311 | 8/31/2018 | $3,044.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513312 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513313 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513314 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513315 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513316 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513317 | 8/31/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513318 | 8/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513319 | 8/31/2018 | $167.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513320 | 8/31/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513288 | 8/31/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513322 | 8/31/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513285 | 8/31/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513324 | 8/31/2018 | $882.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513325 | 8/31/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513326 | 8/31/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513327 | 8/31/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513329 | 8/31/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513330 | 8/31/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513331 | 8/31/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513332 | 8/31/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513333 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513334 | 8/31/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513335 | 8/31/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513336 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513337 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513321 | 8/31/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513271 | 8/31/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513254 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513255 | 8/31/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513256 | 8/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513257 | 8/31/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513261 | 8/31/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513262 | 8/31/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513263 | 8/31/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513264 | 8/31/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513265 | 8/31/2018 | $4,010.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513266 | 8/31/2018 | $674.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1033

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513267 | 8/31/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513268 | 8/31/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513309 | 8/31/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513270 | 8/31/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513340 | 8/31/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513272 | 8/31/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513273 | 8/31/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513274 | 8/31/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513275 | 8/31/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513276 | 8/31/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513277 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513278 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513279 | 8/31/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513280 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513281 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513282 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513283 | 8/31/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513284 | 8/31/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513269 | 8/31/2018 | $962.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513417 | 8/31/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513403 | 8/31/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513404 | 8/31/2018 | $1,524.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513405 | 8/31/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513406 | 8/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513407 | 8/31/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513408 | 8/31/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513409 | 8/31/2018 | $1,051.05 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513410 | 8/31/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513411 | 8/31/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513412 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513413 | 8/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513414 | 8/31/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513338 | 8/31/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513416 | 8/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513399 | 8/31/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513418 | 8/31/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513419 | 8/31/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513420 | 8/31/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513421 | 8/31/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513422 | 8/31/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513423 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513424 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513425 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513426 | 8/31/2018 | $409.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513427 | 8/31/2018 | $1,647.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513428 | 8/31/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513429 | 8/31/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513430 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513415 | 8/31/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513356 | 8/31/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512658 | 8/29/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513341 | 8/31/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513342 | 8/31/2018 | $311.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513343 | 8/31/2018 | $386.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513344 | 8/31/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513345 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513346 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513347 | 8/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513348 | 8/31/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513349 | 8/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513350 | 8/31/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513351 | 8/31/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513352 | 8/31/2018 | $1,721.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513402 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513389 | 8/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513339 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513398 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513396 | 8/31/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513395 | 8/31/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513393 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513353 | 8/31/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513391 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513355 | 8/31/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513388 | 8/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513387 | 8/31/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513359 | 8/31/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513358 | 8/31/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513357 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513401 | 8/31/2018 | $229.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18627 | $387,969.17 | 9/6/2018 | 0000513392 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513550 | 9/4/2018 | $532.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512656 | 8/29/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513537 | 9/4/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513538 | 9/4/2018 | $2,778.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513539 | 9/4/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513540 | 9/4/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513541 | 9/4/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513542 | 9/4/2018 | $205.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513543 | 9/4/2018 | $578.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513544 | 9/4/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513545 | 9/4/2018 | $1,924.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513546 | 9/4/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513547 | 9/4/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513535 | 9/4/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513549 | 9/4/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513534 | 9/4/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513551 | 9/4/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513552 | 9/4/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513553 | 9/4/2018 | $6,090.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513554 | 9/4/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513555 | 9/4/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513556 | 9/4/2018 | $22,544.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513557 | 9/4/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513558 | 9/4/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513559 | 9/4/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513560 | 9/4/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513561 | 9/4/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513562 | 9/4/2018 | $962.32 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513563 | 9/4/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513548 | 9/4/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513383 | 8/31/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513369 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513370 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513371 | 8/31/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513372 | 8/31/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513373 | 8/31/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513374 | 8/31/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513375 | 8/31/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513376 | 8/31/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513377 | 8/31/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513378 | 8/31/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513379 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513380 | 8/31/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513536 | 9/4/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513382 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000960803 | 8/29/2018 | $31,632.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513384 | 8/31/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513385 | 8/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513386 | 8/31/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513390 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513394 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513397 | 8/31/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513400 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513432 | 8/31/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513500 | 8/31/2018 | $418.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513530 | 9/4/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513531 | 9/4/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513532 | 9/4/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513533 | 9/4/2018 | $993.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513381 | 8/31/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513522 | 9/4/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513508 | 9/4/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513509 | 9/4/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513510 | 9/4/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513511 | 9/4/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513512 | 9/4/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513513 | 9/4/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513514 | 9/4/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513515 | 9/4/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513516 | 9/4/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513517 | 9/4/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513518 | 9/4/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513519 | 9/4/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000960801 | 8/27/2018 | $164,655.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513521 | 9/4/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513505 | 9/4/2018 | $5,705.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513523 | 9/4/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513567 | 9/5/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513568 | 9/5/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513569 | 9/5/2018 | $513.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513571 | 9/5/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513572 | 9/5/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 1039

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513573 | 9/5/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513574 | 9/5/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513575 | 9/5/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513576 | 9/5/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513577 | 9/5/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513578 | 9/5/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513579 | 9/5/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513520 | 9/4/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513029 | 8/30/2018 | $3,241.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513366 | 8/31/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000504872 | 8/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000505008 | 8/7/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000511368 | 8/24/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000511369 | 8/24/2018 | $1,992.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000512159 | 8/28/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000512772 | 8/29/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000512773 | 8/29/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000512774 | 8/29/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000512775 | 8/29/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000512776 | 8/29/2018 | $34,734.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000512777 | 8/29/2018 | $10,374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000512778 | 8/29/2018 | $43,303.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513507 | 9/4/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513289 | 8/31/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000960802 | 8/28/2018 | $48,818.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513504 | 9/4/2018 | $46,980.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513360 | 8/31/2018 | $33,345.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513308 | 8/31/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513307 | 8/31/2018 | $482.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513027 | 8/30/2018 | $38,809.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513305 | 8/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513028 | 8/30/2018 | $12,448.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513287 | 8/31/2018 | $3,252.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513286 | 8/31/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513246 | 8/31/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513245 | 8/31/2018 | $807.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513244 | 8/31/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513506 | 9/4/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20758 | $455,117.30 | 9/11/2018 | 0000513306 | 8/31/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513126 | 8/31/2018 | $595.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513110 | 8/30/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513111 | 8/30/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513112 | 8/30/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513113 | 8/30/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513114 | 8/30/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513115 | 8/30/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513116 | 8/30/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513117 | 8/30/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513118 | 8/30/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513119 | 8/30/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513122 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513123 | 8/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513172 | 8/31/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513125 | 8/31/2018 | $1,993.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 1041

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513107 | 8/30/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513130 | 8/31/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513160 | 8/31/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513161 | 8/31/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513162 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513163 | 8/31/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513164 | 8/31/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513165 | 8/31/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513166 | 8/31/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513167 | 8/31/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513168 | 8/31/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513169 | 8/31/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513170 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513368 | 8/31/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513124 | 8/31/2018 | $833.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513030 | 8/30/2018 | $35,950.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514271 | 9/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512659 | 8/29/2018 | $1,282.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512660 | 8/29/2018 | $1,282.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512661 | 8/29/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512662 | 8/29/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512663 | 8/29/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512664 | 8/29/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512665 | 8/29/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512668 | 8/29/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512694 | 8/29/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512767 | 8/29/2018 | $953.55 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512768 | 8/29/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512769 | 8/29/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513109 | 8/30/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513100 | 8/30/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513173 | 8/31/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513106 | 8/30/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513105 | 8/30/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513104 | 8/30/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513103 | 8/30/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512883 | 8/30/2018 | $408.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513101 | 8/30/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512884 | 8/30/2018 | $21,785.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513099 | 8/30/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513098 | 8/30/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513097 | 8/30/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513096 | 8/30/2018 | $772.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513033 | 8/30/2018 | $17,598.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513108 | 8/30/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513102 | 8/30/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513259 | 8/31/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513205 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513206 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513207 | 8/31/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513208 | 8/31/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513209 | 8/31/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513210 | 8/31/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513211 | 8/31/2018 | $2,126.47 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513212 | 8/31/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513213 | 8/31/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513248 | 8/31/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513249 | 8/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513250 | 8/31/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513171 | 8/31/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513258 | 8/31/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513202 | 8/31/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513260 | 8/31/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513290 | 8/31/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513291 | 8/31/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513292 | 8/31/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513293 | 8/31/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513328 | 8/31/2018 | $513.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513354 | 8/31/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513361 | 8/31/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513362 | 8/31/2018 | $1,164.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513363 | 8/31/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513364 | 8/31/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513365 | 8/31/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000512657 | 8/29/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513252 | 8/31/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513189 | 8/31/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513174 | 8/31/2018 | $1,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513175 | 8/31/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513176 | 8/31/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513177 | 8/31/2018 | $343.20 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513178 | 8/31/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513179 | 8/31/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513180 | 8/31/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513181 | 8/31/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513182 | 8/31/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513183 | 8/31/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513184 | 8/31/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513185 | 8/31/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513186 | 8/31/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513204 | 8/31/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513195 | 8/31/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513367 | 8/31/2018 | $1,252.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513201 | 8/31/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513200 | 8/31/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513199 | 8/31/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513198 | 8/31/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513187 | 8/31/2018 | $1,405.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513196 | 8/31/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513188 | 8/31/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513194 | 8/31/2018 | $5,290.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513193 | 8/31/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513192 | 8/31/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513191 | 8/31/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513190 | 8/31/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513203 | 8/31/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19780 | $255,467.25 | 9/10/2018 | 0000513197 | 8/31/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515063 | 9/7/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 1045

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515018 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515050 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515051 | 9/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515052 | 9/7/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515053 | 9/7/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515054 | 9/7/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515055 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515056 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515057 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515058 | 9/7/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515059 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515060 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515048 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515062 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515047 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515064 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515065 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515066 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515067 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515068 | 9/7/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515069 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515070 | 9/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515071 | 9/7/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515072 | 9/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515073 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515074 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515075 | 9/7/2018 | $835.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515076 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515061 | 9/7/2018 | $1,466.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515033 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514269 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515020 | 9/7/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515021 | 9/7/2018 | $278.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515022 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515023 | 9/7/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515024 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515025 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515026 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515027 | 9/7/2018 | $2,063.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515028 | 9/7/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515029 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515030 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515049 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515032 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515079 | 9/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515034 | 9/7/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515035 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515036 | 9/7/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515037 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515038 | 9/7/2018 | $566.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515039 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515040 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515041 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515042 | 9/7/2018 | $444.60 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1047

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515043 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515044 | 9/7/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515045 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515046 | 9/7/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515031 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515124 | 9/7/2018 | $750.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515110 | 9/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515111 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515112 | 9/7/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515113 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515114 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515115 | 9/7/2018 | $1,373.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515116 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515117 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515118 | 9/7/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515119 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515120 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515121 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515077 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515123 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515107 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515125 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515126 | 9/7/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515127 | 9/7/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515128 | 9/7/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515129 | 9/7/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515130 | 9/7/2018 | $565.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515131 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515132 | 9/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515133 | 9/7/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515134 | 9/7/2018 | $637.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515135 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515136 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515137 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515122 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515094 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515017 | 9/7/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515080 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515081 | 9/7/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515082 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515083 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515084 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515085 | 9/7/2018 | $1,849.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515086 | 9/7/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515087 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515088 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515089 | 9/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515090 | 9/7/2018 | $1,911.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515091 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515109 | 9/7/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515100 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515078 | 9/7/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515106 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515105 | 9/7/2018 | $277.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515104 | 9/7/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515103 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515092 | 9/7/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515101 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515093 | 9/7/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515099 | 9/7/2018 | $5,419.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515098 | 9/7/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515097 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515096 | 9/7/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515095 | 9/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515108 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515102 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514820 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515019 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514807 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514808 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514809 | 9/7/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514810 | 9/7/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514811 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514812 | 9/7/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514813 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514814 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514815 | 9/7/2018 | $592.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514816 | 9/7/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514817 | 9/7/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514805 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514819 | 9/7/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1050

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514804 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514821 | 9/7/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514822 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514823 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514824 | 9/7/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514825 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514826 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514827 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514828 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514829 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514830 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514831 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514832 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514833 | 9/7/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514818 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514790 | 9/7/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514776 | 9/7/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514777 | 9/7/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514778 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514779 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514780 | 9/7/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514781 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514782 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514783 | 9/7/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514784 | 9/7/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514785 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514786 | 9/7/2018 | $417.30 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514787 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514806 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514789 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514837 | 9/7/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514791 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514792 | 9/7/2018 | $1,363.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514793 | 9/7/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514794 | 9/7/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514795 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514796 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514797 | 9/7/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514798 | 9/7/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514799 | 9/7/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514800 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514801 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514802 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514803 | 9/7/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514788 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514905 | 9/7/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514891 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514892 | 9/7/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514893 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514894 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514895 | 9/7/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514896 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514897 | 9/7/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514898 | 9/7/2018 | $982.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514899 | 9/7/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514900 | 9/7/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514901 | 9/7/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514902 | 9/7/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514834 | 9/7/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514904 | 9/7/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514888 | 9/7/2018 | $1,208.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514906 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514997 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515006 | 9/7/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515007 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515008-1854 | 9/7/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515009 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515010 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515011 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515012 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515013 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515014 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515015 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515016 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514903 | 9/7/2018 | $561.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514875 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515140 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514838 | 9/7/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514839 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514840 | 9/7/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514841 | 9/7/2018 | $982.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514842 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514843 | 9/7/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514844 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514845 | 9/7/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514869 | 9/7/2018 | $396.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514870 | 9/7/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514871 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514872 | 9/7/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514890 | 9/7/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514881 | 9/7/2018 | $950.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514836 | 9/7/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514887 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514886 | 9/7/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514885 | 9/7/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514884 | 9/7/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514873 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514882 | 9/7/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514874 | 9/7/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514880 | 9/7/2018 | $2,164.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514879 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514878 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514877 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514876 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514889 | 9/7/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514883 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515396 | 9/7/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515138 | 9/7/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1054

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515383 | 9/7/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515384 | 9/7/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515385 | 9/7/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515386 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515387 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515388 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515389 | 9/7/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515390 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515391 | 9/7/2018 | $1,264.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515392 | 9/7/2018 | $1,773.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515393 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515381 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515395 | 9/7/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515380 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515397 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515398 | 9/7/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515399 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515400 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515401 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515402 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515403 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515404 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515405 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515406 | 9/7/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515407 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515408 | 9/7/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515409 | 9/7/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515394 | 9/7/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515366 | 9/7/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515352 | 9/7/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515353 | 9/7/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515354 | 9/7/2018 | $167.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515355 | 9/7/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515356 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515357 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515358 | 9/7/2018 | $562.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515359 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515360 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515361 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515362 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515363 | 9/7/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515382 | 9/7/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515365 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515412 | 9/7/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515367 | 9/7/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515368 | 9/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515369 | 9/7/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515370 | 9/7/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515371 | 9/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515372 | 9/7/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515373 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515374 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515375 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515376 | 9/7/2018 | $717.60 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1056

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515377 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515378 | 9/7/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515379 | 9/7/2018 | $338.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515364 | 9/7/2018 | $2,379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515593 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515443 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515444 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515445 | 9/7/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515446 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515447 | 9/7/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515448 | 9/7/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515449 | 9/7/2018 | $1,911.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515450 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515451 | 9/7/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515452 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515453 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515454 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515410 | 9/7/2018 | $1,282.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515456 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515440 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515594 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515595 | 9/7/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515596 | 9/7/2018 | $6,609.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515597 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515598 | 9/7/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515599 | 9/7/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515600 | 9/7/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1057

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515601 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515602 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515603 | 9/7/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515604 | 9/7/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515605 | 9/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515606 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515455 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515427 | 9/7/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515349 | 9/7/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515413 | 9/7/2018 | $1,306.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515414 | 9/7/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515415 | 9/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515416 | 9/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515417 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515418 | 9/7/2018 | $1,053.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515419 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515420 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515421 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515422 | 9/7/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515423 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515424 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515442 | 9/7/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515433 | 9/7/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515411 | 9/7/2018 | $2,779.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515439 | 9/7/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515438 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515437 | 9/7/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1058

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515436 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515425 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515434 | 9/7/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515426 | 9/7/2018 | $1,373.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515432 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515431 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515430 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515429 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515428 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515441 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515435 | 9/7/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515185 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515171 | 9/7/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515172 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515173 | 9/7/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515174 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515175 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515176 | 9/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515177 | 9/7/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515178 | 9/7/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515179 | 9/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515180 | 9/7/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515181 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515182 | 9/7/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515199 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515184 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515168 | 9/7/2018 | $569.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515186 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515187 | 9/7/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515188 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515189 | 9/7/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515190 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515191 | 9/7/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515192 | 9/7/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515193 | 9/7/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515194 | 9/7/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515195 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515196 | 9/7/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515197 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515351 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515183 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515155 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514773 | 9/7/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515141 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515142 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515143 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515144 | 9/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515145 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515146 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515147 | 9/7/2018 | $414.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515148 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515149 | 9/7/2018 | $96.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515150 | 9/7/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515151 | 9/7/2018 | $197.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515152 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515170 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515161 | 9/7/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515200 | 9/7/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515167 | 9/7/2018 | $1,325.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515166 | 9/7/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515165 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515164 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515153 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515162 | 9/7/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515154 | 9/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515160 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515159 | 9/7/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515158 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515157 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515156 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515169 | 9/7/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515163 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515336 | 9/7/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515300 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515301 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515302 | 9/7/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515325 | 9/7/2018 | $2,798.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515326 | 9/7/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515327 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515328 | 9/7/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515329 | 9/7/2018 | $464.10 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 1061

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515330 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515331 | 9/7/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515332 | 9/7/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515333 | 9/7/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515198 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515335 | 9/7/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515297 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515337 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515338 | 9/7/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515339 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515340 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515341 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515342 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515343 | 9/7/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515344 | 9/7/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515345 | 9/7/2018 | $1,326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515346 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515347 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515348 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515139 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515334 | 9/7/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515243 | 9/7/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515201 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515229 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515230 | 9/7/2018 | $216.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515231 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515232 | 9/7/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 1062

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515233 | 9/7/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515234 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515235 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515236 | 9/7/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515237 | 9/7/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515238 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515239 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515240 | 9/7/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515299 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515249 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515350 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515255 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515254 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515253 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515252 | 9/7/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515241 | 9/7/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515250 | 9/7/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515242 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515248 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515247 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515246 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515245 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515244 | 9/7/2018 | $939.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515298 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515251 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514159 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514378 | 9/6/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 1063

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514146 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514147 | 9/6/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514148 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514149 | 9/6/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514150 | 9/6/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514151 | 9/6/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514152 | 9/6/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514153 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514154 | 9/6/2018 | $3,849.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514155 | 9/6/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514156 | 9/6/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514123 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514158 | 9/6/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514122 | 9/6/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514160 | 9/6/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514161 | 9/6/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514162 | 9/6/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514287 | 9/6/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514288 | 9/6/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514289 | 9/6/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514290 | 9/6/2018 | $477.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514291 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514292 | 9/6/2018 | $530.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514293 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514294 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514295 | 9/6/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514296 | 9/6/2018 | $560.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 1064

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514157 | 9/6/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514087 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514073 | 9/6/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514074 | 9/6/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514075 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514076 | 9/6/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514077 | 9/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514078 | 9/6/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514079 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514080 | 9/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514081 | 9/6/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514082 | 9/6/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514083 | 9/6/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514084 | 9/6/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514145 | 9/6/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514086 | 9/6/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514299 | 9/6/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514088 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514089 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514090 | 9/6/2018 | $826.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514091 | 9/6/2018 | $1,169.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514113 | 9/6/2018 | $1,318.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514114 | 9/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514115 | 9/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514116 | 9/6/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514117 | 9/6/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514118 | 9/6/2018 | $1,126.12 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514119 | 9/6/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514120 | 9/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514121 | 9/6/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514085 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514364 | 9/6/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514330 | 9/6/2018 | $1,025.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514331 | 9/6/2018 | $2,813.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514332 | 9/6/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514333 | 9/6/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514354 | 9/6/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514355 | 9/6/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514356-1853 | 9/6/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514357 | 9/6/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514358 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514359 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514360 | 9/6/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514361 | 9/6/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514297 | 9/6/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514363 | 9/6/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514327 | 9/6/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514365 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514366 | 9/6/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514367 | 9/6/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514368 | 9/6/2018 | $608.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514369 | 9/6/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514370 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514371 | 9/6/2018 | $601.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514372 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514373 | 9/6/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514374 | 9/6/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514375 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514376 | 9/6/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514775 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514362 | 9/6/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514314 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514070 | 9/6/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514300 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514301 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514302 | 9/6/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514303 | 9/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514304 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514305 | 9/6/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514306 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514307 | 9/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514308 | 9/6/2018 | $537.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514309 | 9/6/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514310 | 9/6/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514311 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514329 | 9/6/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514320 | 9/6/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514298 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514326 | 9/6/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514325 | 9/6/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514324 | 9/6/2018 | $964.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 1067

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514323 | 9/6/2018 | $12,288.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514312 | 9/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514321 | 9/6/2018 | $2,391.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514313 | 9/6/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514319 | 9/6/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514318 | 9/6/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514317 | 9/6/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514316 | 9/6/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514315 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514328 | 9/6/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514322 | 9/6/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000420063-1850 | 8/8/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514349 | 9/6/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514350 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514351 | 9/6/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514352 | 9/6/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514353 | 9/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514391 | 9/6/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514392 | 9/6/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514393 | 9/6/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514394 | 9/6/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514395 | 9/6/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514396 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514397 | 9/6/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513746 | 9/5/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000960805 | 8/31/2018 | $39,059.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514346 | 9/6/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                           Exhibit A                           P. 1068

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513501 | 9/4/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513564 | 9/5/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513565 | 9/5/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513566 | 9/5/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513737 | 9/5/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513738 | 9/5/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513739 | 9/5/2018 | $1,204.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513740 | 9/5/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513741 | 9/5/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513742 | 9/5/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513743 | 9/5/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513744 | 9/5/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514072 | 9/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514398 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514286 | 9/6/2018 | $725.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515607 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514272 | 9/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514273 | 9/6/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514274 | 9/6/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514275 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514276 | 9/6/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514277 | 9/6/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514278 | 9/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514279 | 9/6/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514280 | 9/6/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514281 | 9/6/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514282 | 9/6/2018 | $197.92 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 1069

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514283 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514348 | 9/6/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514339 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513747 | 9/5/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514345 | 9/6/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514344 | 9/6/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514343 | 9/6/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514342 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514284 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514340 | 9/6/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514285 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514338 | 9/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514337 | 9/6/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514336 | 9/6/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514335 | 9/6/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514334 | 9/6/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514347 | 9/6/2018 | $167.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514341 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514057 | 9/6/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513798 | 9/6/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514044 | 9/6/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514045 | 9/6/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514046 | 9/6/2018 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514047 | 9/6/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514048 | 9/6/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514049 | 9/6/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514050 | 9/6/2018 | $964.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 1070

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514051 | 9/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514052 | 9/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514053 | 9/6/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514054-1851 | 9/6/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513745 | 9/5/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514056-1852 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513795 | 9/6/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514058 | 9/6/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514059 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514060 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514061 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514062 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514063 | 9/6/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514064 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514065 | 9/6/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514066 | 9/6/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514067 | 9/6/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514068 | 9/6/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514069 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514379 | 9/6/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514055 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513763 | 9/5/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513748 | 9/5/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513749 | 9/5/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513750 | 9/5/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513751 | 9/5/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513752 | 9/5/2018 | $184.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513753 | 9/5/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513754 | 9/5/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513755 | 9/5/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513756 | 9/5/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513757 | 9/5/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513758 | 9/5/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513759 | 9/5/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513760 | 9/5/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513797 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513773 | 9/6/2018 | $833.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514071 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513794 | 9/6/2018 | $1,151.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513793 | 9/6/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513792 | 9/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513791 | 9/6/2018 | $953.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513761 | 9/5/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513774 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513762 | 9/5/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513772 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513771 | 9/6/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513770 | 9/6/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513765 | 9/5/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513764 | 9/5/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513796 | 9/6/2018 | $1,338.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000513775 | 9/6/2018 | $1,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514697 | 9/7/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514377 | 9/6/2018 | $510.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514684 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514685 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514686 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514687 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514688 | 9/7/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514689 | 9/7/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514690 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514691 | 9/7/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514692 | 9/7/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514693 | 9/7/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514694 | 9/7/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514682 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514696 | 9/7/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514648 | 9/7/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514698 | 9/7/2018 | $2,163.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514699 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514700 | 9/7/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514701 | 9/7/2018 | $1,378.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514702 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514703 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514705 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514706 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514707 | 9/7/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514708 | 9/7/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514709 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514710 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514711 | 9/7/2018 | $1,360.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 1073

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514695 | 9/7/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514632 | 9/7/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514511 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514512 | 9/7/2018 | $1,363.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514513 | 9/7/2018 | $1,405.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514557 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514558 | 9/7/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514559 | 9/7/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514560 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514562 | 9/7/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514563 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514564 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514565 | 9/7/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514567 | 9/7/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514683 | 9/7/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514631 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514714 | 9/7/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514633 | 9/7/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514634 | 9/7/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514635 | 9/7/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514636 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514637 | 9/7/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514638 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514639 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514640 | 9/7/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514641 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514642 | 9/7/2018 | $845.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514643 | 9/7/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514644 | 9/7/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514645 | 9/7/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514598 | 9/7/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514760 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514746 | 9/7/2018 | $1,329.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514747 | 9/7/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514748 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514749 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514750 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514751 | 9/7/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514752 | 9/7/2018 | $2,063.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514753 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514754 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514755 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514756 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514757 | 9/7/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514712 | 9/7/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514759 | 9/7/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514743 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514761 | 9/7/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514762 | 9/7/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514763 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514764 | 9/7/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514765 | 9/7/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514766 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514767 | 9/7/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514768 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514769 | 9/7/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514770 | 9/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514771 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514772 | 9/7/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21438 | $314,843.20 | 9/12/2018 | 0000514270 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514758 | 9/7/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514730 | 9/7/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514508 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514715 | 9/7/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514716 | 9/7/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514717 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514718 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514719 | 9/7/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514720 | 9/7/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514721 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514722 | 9/7/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514723 | 9/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514724 | 9/7/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514726 | 9/7/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514727 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514745 | 9/7/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514736 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514713 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514742 | 9/7/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514741 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514740 | 9/7/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 1076

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514739 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514728 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514737 | 9/7/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514729 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514735 | 9/7/2018 | $1,325.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514734 | 9/7/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514733 | 9/7/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514732 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514731 | 9/7/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514744 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514738 | 9/7/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514434 | 9/7/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514420 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514421 | 9/7/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514422 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514423 | 9/7/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514424 | 9/7/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514425 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514426 | 9/7/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514427 | 9/7/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514428 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514429 | 9/7/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514430 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514431 | 9/7/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514448 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514433 | 9/7/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514417 | 9/7/2018 | $438.75 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514435 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514436 | 9/7/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514437 | 9/7/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514438 | 9/7/2018 | $693.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514439 | 9/7/2018 | $1,823.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514440 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514441 | 9/7/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514442 | 9/7/2018 | $5,559.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514443 | 9/7/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514444 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514445 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514446 | 9/7/2018 | $2,710.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514510 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514432 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514403 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514380 | 9/6/2018 | $2,387.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514381 | 9/6/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514382 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514383 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514384 | 9/6/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514385 | 9/6/2018 | $1,443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514386 | 9/6/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514387 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514388 | 9/6/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514389 | 9/6/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514390 | 9/6/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514399 | 9/6/2018 | $498.22 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 1078

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514400 | 9/6/2018 | $1,466.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514419 | 9/7/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514409 | 9/6/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514449 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514416 | 9/7/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514415 | 9/7/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514414 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514412 | 9/6/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514401 | 9/6/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514410 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514402 | 9/6/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514408 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514407 | 9/6/2018 | $2,708.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514406 | 9/6/2018 | $369.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514405 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514404 | 9/6/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514418 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514411 | 9/6/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514495 | 9/7/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514481 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514482 | 9/7/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514483 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514484 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514485 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514486 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514487 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514488 | 9/7/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514489 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514490 | 9/7/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514491 | 9/7/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514492 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514447 | 9/7/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514494 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514478 | 9/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514496 | 9/7/2018 | $3,303.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514497 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514498 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514499 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514500 | 9/7/2018 | $582.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514501 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514502 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514503 | 9/7/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514504 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514505 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514506 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514507 | 9/7/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514774 | 9/7/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514493 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514465 | 9/7/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514450 | 9/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514451 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514452 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514453 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514454 | 9/7/2018 | $236.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514455 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514456 | 9/7/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514457 | 9/7/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514458 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514459 | 9/7/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514460 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514461 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514462 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514480 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514471 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514509 | 9/7/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514477 | 9/7/2018 | $1,916.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514476 | 9/7/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514475 | 9/7/2018 | $829.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514474 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514463 | 9/7/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514472 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514464 | 9/7/2018 | $221.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514470 | 9/7/2018 | $126.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514469 | 9/7/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514468 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514467 | 9/7/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514466 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514479 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000514473 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514930 | 9/7/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514847 | 9/7/2018 | $965.25 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 1081

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514917 | 9/7/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514918 | 9/7/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514919 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514920 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514921 | 9/7/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514922 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514923 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514924 | 9/7/2018 | $604.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514925 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514926 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514927 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514915 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514929 | 9/7/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514914 | 9/7/2018 | $1,792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514931 | 9/7/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514932 | 9/7/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514933 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514934 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514935 | 9/7/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514936 | 9/7/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514937 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514938 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514939 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514940 | 9/7/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514941 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514942 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514943 | 9/7/2018 | $361.72 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514928 | 9/7/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514862 | 9/7/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513992 | 9/6/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514849 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514850 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514851 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514852 | 9/7/2018 | $2,556.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514853 | 9/7/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514854 | 9/7/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514855 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514856 | 9/7/2018 | $1,209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514857 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514858 | 9/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514859 | 9/7/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514916 | 9/7/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514861 | 9/7/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514946 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514863 | 9/7/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514864 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514865 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514866 | 9/7/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514867 | 9/7/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514868 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514907 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514908 | 9/7/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514909 | 9/7/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514910 | 9/7/2018 | $211.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514911 | 9/7/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514912 | 9/7/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514913 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514860 | 9/7/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514991 | 9/7/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514977 | 9/7/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514978 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514979 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514980 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514981 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514982 | 9/7/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514983 | 9/7/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514984 | 9/7/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514985 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514986 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514987 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514988 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514944 | 9/7/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514990 | 9/7/2018 | $1,578.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514974 | 9/7/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514992 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514993 | 9/7/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514994 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514995 | 9/7/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514996 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515202 | 9/7/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515203 | 9/7/2018 | $468.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515204 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515205 | 9/7/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515206 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515207 | 9/7/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515208 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515209 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514989 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514961 | 9/7/2018 | $530.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514846 | 9/7/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514947 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514948 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514949 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514950 | 9/7/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514951 | 9/7/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514952 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514953 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514954 | 9/7/2018 | $1,156.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514955 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514956 | 9/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514957 | 9/7/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514958 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514976 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514967 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514945 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514973 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514972 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514971 | 9/7/2018 | $1,076.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 1085

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514970 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514959 | 9/7/2018 | $1,811.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514968 | 9/7/2018 | $686.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514960 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514966 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514965 | 9/7/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514964 | 9/7/2018 | $449.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514963 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514962 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514975 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514969 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514521 | 9/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514848 | 9/7/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514138 | 9/6/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514139 | 9/6/2018 | $1,055.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514140 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514141 | 9/6/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514142 | 9/6/2018 | $1,269.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514143 | 9/6/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514144 | 9/6/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514515 | 9/7/2018 | $841.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514516 | 9/7/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514517 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514518 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514136 | 9/6/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514520 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514135 | 9/6/2018 | $613.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514522 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514523 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514524 | 9/7/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514525 | 9/7/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514526 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514527 | 9/7/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514528 | 9/7/2018 | $1,330.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514529 | 9/7/2018 | $2,379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514530 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514531 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514532 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514533 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514534 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514519 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514017 | 9/6/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516122 | 9/7/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513994 | 9/6/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513995 | 9/6/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514006 | 9/6/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514007 | 9/6/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514008 | 9/6/2018 | $895.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514009 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514010 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514011 | 9/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514012 | 9/6/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514013 | 9/6/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514014 | 9/6/2018 | $231.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514137 | 9/6/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514016 | 9/6/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514537 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514018 | 9/6/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514019 | 9/6/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514020 | 9/6/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514124 | 9/6/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514125 | 9/6/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514126 | 9/6/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514127 | 9/6/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514128 | 9/6/2018 | $2,154.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514129 | 9/6/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514131 | 9/6/2018 | $620.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514132 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514133 | 9/6/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514134 | 9/6/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514015 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514591 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514577 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514578 | 9/7/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514579 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514580 | 9/7/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514581 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514582 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514583 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514584 | 9/7/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514585 | 9/7/2018 | $623.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514586 | 9/7/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514587 | 9/7/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514588 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514535 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514590 | 9/7/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514574 | 9/7/2018 | $440.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514592 | 9/7/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514593 | 9/7/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514594 | 9/7/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514595 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514596 | 9/7/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514597 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514599 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514600 | 9/7/2018 | $2,387.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514601 | 9/7/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514602 | 9/7/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514603 | 9/7/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514604 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514704 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514589 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514552 | 9/7/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515216 | 9/7/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514538 | 9/7/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514539 | 9/7/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514540 | 9/7/2018 | $1,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514541 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514542 | 9/7/2018 | $920.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514543 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514544 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514545 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514546 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514547 | 9/7/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514548 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514549 | 9/7/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514576 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514566 | 9/7/2018 | $363.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514536 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514573 | 9/7/2018 | $1,228.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514572 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514571 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514570 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514550 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514568 | 9/7/2018 | $822.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514551 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514561 | 9/7/2018 | $1,021.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514556 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514555 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514554 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514553 | 9/7/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514575 | 9/7/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000514569 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515911 | 9/7/2018 | $663.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515212 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515659 | 9/7/2018 | $78.97 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1090

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515660 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515661 | 9/7/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515662 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515757 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515758 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515759 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515760 | 9/7/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515763 | 9/7/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515764 | 9/7/2018 | $834.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515772 | 9/7/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515657 | 9/7/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515774 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515656 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515914 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515916 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515920 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515933 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515935 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515941 | 9/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515944 | 9/7/2018 | $1,043.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515949 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515957 | 9/7/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515958 | 9/7/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515959 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515963 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515965 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515773 | 9/7/2018 | $136.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515642 | 9/7/2018 | $1,413.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515549 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515553 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515554 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515558 | 9/7/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515563 | 9/7/2018 | $1,099.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515564 | 9/7/2018 | $406.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515565 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515589 | 9/7/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515590 | 9/7/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515637 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515638 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515639 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515658 | 9/7/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515641 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515970 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515643 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515644 | 9/7/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515645 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515646 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515647 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515648 | 9/7/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515649 | 9/7/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515650 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515651 | 9/7/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515652 | 9/7/2018 | $3,455.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515653 | 9/7/2018 | $918.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515654 | 9/7/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515655 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515640 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516108 | 9/7/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516094 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516095 | 9/7/2018 | $1,229.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516096 | 9/7/2018 | $1,812.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516097 | 9/7/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516098 | 9/7/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516099 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516100 | 9/7/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516101 | 9/7/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516102 | 9/7/2018 | $2,120.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516103 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516104 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516105 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515966 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516107 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516091 | 9/7/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516109 | 9/7/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516110 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516111 | 9/7/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516112 | 9/7/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516113 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516114 | 9/7/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516115 | 9/7/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516116 | 9/7/2018 | $1,126.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1093

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516117 | 9/7/2018 | $1,747.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516118 | 9/7/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516119 | 9/7/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516120 | 9/7/2018 | $3,685.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515608 | 9/7/2018 | $584.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516106 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516078 | 9/7/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515543 | 9/7/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515973 | 9/7/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515978 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515983 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515984 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515989 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515992 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515993 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516000 | 9/7/2018 | $3,329.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516004 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516009 | 9/7/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516012 | 9/7/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516013 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516093 | 9/7/2018 | $1,993.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516084 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515969 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516090 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516089 | 9/7/2018 | $1,252.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516088 | 9/7/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516087 | 9/7/2018 | $1,360.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516016 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516085 | 9/7/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516029 | 9/7/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516083 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516082 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516081 | 9/7/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516080 | 9/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516079 | 9/7/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516092 | 9/7/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516086 | 9/7/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515292 | 9/7/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515278 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515279 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515280 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515281 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515282 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515283 | 9/7/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515284 | 9/7/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515285 | 9/7/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515286 | 9/7/2018 | $3,342.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515287 | 9/7/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515288 | 9/7/2018 | $965.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515289 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515312 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515291 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515275 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515293 | 9/7/2018 | $906.75 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1095

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515294 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515295 | 9/7/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515296 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515303 | 9/7/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515304 | 9/7/2018 | $1,282.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515305 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515306 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515307 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515308 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515309 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515310 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515547 | 9/7/2018 | $332.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515290 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515262 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513991 | 9/6/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515217 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515218 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515219 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515220 | 9/7/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515221 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515223 | 9/7/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515224 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515226 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515256 | 9/7/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515257 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515258 | 9/7/2018 | $1,051.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515259 | 9/7/2018 | $964.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515277 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515268 | 9/7/2018 | $619.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515313 | 9/7/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515274 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515273 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515272 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515271 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515260 | 9/7/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515269 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515261 | 9/7/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515267 | 9/7/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515266 | 9/7/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515265 | 9/7/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515264 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515263 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515276 | 9/7/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515270 | 9/7/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515514 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515477 | 9/7/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515478 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515479 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515480 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515483 | 9/7/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515485 | 9/7/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515490 | 9/7/2018 | $2,732.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515492 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515495 | 9/7/2018 | $603.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515496 | 9/7/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515498 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515499 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515311 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515504 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515474 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515517 | 9/7/2018 | $332.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515521 | 9/7/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515522 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515523 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515524 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515525 | 9/7/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515527 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515528 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515529 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515531 | 9/7/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515534 | 9/7/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515542 | 9/7/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515213 | 9/7/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515500 | 9/7/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515461 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515314 | 9/7/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515315 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515316 | 9/7/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515317 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515318 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515319 | 9/7/2018 | $1,126.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 1098

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515320 | 9/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515321 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515322 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515323 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515324 | 9/7/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515457 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515458 | 9/7/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515476 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515467 | 9/7/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515546 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515473 | 9/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515472 | 9/7/2018 | $1,978.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515471 | 9/7/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515470 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515459-1874 | 9/7/2018 | $1,483.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515468 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515460-1875 | 9/7/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515466 | 9/7/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515465 | 9/7/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515464 | 9/7/2018 | $1,911.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515463 | 9/7/2018 | $1,240.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515462 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515475 | 9/7/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000515469 | 9/7/2018 | $1,090.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515811 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515755 | 9/7/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515798 | 9/7/2018 | $82.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515799 | 9/7/2018 | $1,693.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515800 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515801 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515802 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515803 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515804 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515805 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515806 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515807 | 9/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515808 | 9/7/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515796 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515810 | 9/7/2018 | $167.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515795 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515812 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515813 | 9/7/2018 | $592.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515814 | 9/7/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515815 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515816 | 9/7/2018 | $1,872.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515817 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515818 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515819 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515820 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515821 | 9/7/2018 | $993.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515822 | 9/7/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515823 | 9/7/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515824 | 9/7/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515809 | 9/7/2018 | $1,352.32 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515781 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513993 | 9/6/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515765 | 9/7/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515766 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515767 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515768 | 9/7/2018 | $810.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515769 | 9/7/2018 | $698.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515770 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515771 | 9/7/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515775 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515776 | 9/7/2018 | $100.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515777 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515778 | 9/7/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515797 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515780 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515827 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515782 | 9/7/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515783 | 9/7/2018 | $2,026.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515784 | 9/7/2018 | $1,320.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515785 | 9/7/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515786 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515787 | 9/7/2018 | $1,706.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515788 | 9/7/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515789 | 9/7/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515790 | 9/7/2018 | $818.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515791 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515792 | 9/7/2018 | $361.72 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515793 | 9/7/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515794 | 9/7/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515779 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515872 | 9/7/2018 | $1,825.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515858 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515859 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515860 | 9/7/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515861 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515862 | 9/7/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515863 | 9/7/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515864 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515865 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515866 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515867 | 9/7/2018 | $311.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515868 | 9/7/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515869 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515825 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515871 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515855 | 9/7/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515873 | 9/7/2018 | $2,033.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515874 | 9/7/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515875 | 9/7/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515876 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515877 | 9/7/2018 | $1,977.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515878 | 9/7/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515879 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515880 | 9/7/2018 | $1,922.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 1102

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515881 | 9/7/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515883 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515884 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515885 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515886 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515870 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515842 | 9/7/2018 | $272.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515754 | 9/7/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515828 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515829 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515830 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515831 | 9/7/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515832 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515833 | 9/7/2018 | $1,280.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515834 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515835 | 9/7/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515836 | 9/7/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515837 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515838 | 9/7/2018 | $1,229.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515839 | 9/7/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515857 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515848 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515826 | 9/7/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515854 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515853 | 9/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515852 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515851 | 9/7/2018 | $266.17 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515840 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515849 | 9/7/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515841 | 9/7/2018 | $1,151.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515847 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515846 | 9/7/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515845 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515844 | 9/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515843 | 9/7/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515856 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515850 | 9/7/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515679 | 9/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515756 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515666 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515667 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515668 | 9/7/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515669 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515670 | 9/7/2018 | $630.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515671 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515672 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515673 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515674 | 9/7/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515675 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515676 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515664 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515678 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515663 | 9/7/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515680 | 9/7/2018 | $471.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515681 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515682 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515683 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515684 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515685 | 9/7/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515686 | 9/7/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515687 | 9/7/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515688 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515689 | 9/7/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515690 | 9/7/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515691 | 9/7/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515692 | 9/7/2018 | $456.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515677 | 9/7/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515623 | 9/7/2018 | $1,308.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515609 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515610 | 9/7/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515611 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515612 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515613 | 9/7/2018 | $66.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515614 | 9/7/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515615 | 9/7/2018 | $1,669.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515616 | 9/7/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515617 | 9/7/2018 | $311.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515618 | 9/7/2018 | $606.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515619 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515620 | 9/7/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515665 | 9/7/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1105

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515622 | 9/7/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515695 | 9/7/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515624 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515625 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515626 | 9/7/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515627 | 9/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515628 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515629 | 9/7/2018 | $312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515630 | 9/7/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515631 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515632 | 9/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515633 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515634 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515635 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515636 | 9/7/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515621 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515740 | 9/7/2018 | $252.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515726 | 9/7/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515727 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515728 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515729 | 9/7/2018 | $293.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515730 | 9/7/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515731 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515732 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515733 | 9/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515734 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515735 | 9/7/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515736 | 9/7/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515737 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515693 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515739 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515723 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515741 | 9/7/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515742 | 9/7/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515743 | 9/7/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515744 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515745 | 9/7/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515746 | 9/7/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515747 | 9/7/2018 | $2,417.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515748 | 9/7/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515749 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515750 | 9/7/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515751 | 9/7/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515752 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515753 | 9/7/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515738 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515710 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515889 | 9/7/2018 | $1,695.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515696 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515697 | 9/7/2018 | $653.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515698 | 9/7/2018 | $499.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515699 | 9/7/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515700 | 9/7/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515701 | 9/7/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515702 | 9/7/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515703 | 9/7/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515704 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515705 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515706 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515707 | 9/7/2018 | $1,657.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515725-1855 | 9/7/2018 | $580.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515716 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515694 | 9/7/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515722 | 9/7/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515721 | 9/7/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515720 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515719 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515708 | 9/7/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515717 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515709 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515715 | 9/7/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515714 | 9/7/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515713 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515712 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515711 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515724 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515718 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516287 | 9/7/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515887 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516274 | 9/7/2018 | $586.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516275 | 9/7/2018 | $1,059.82 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516276 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516277 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516278 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516279 | 9/7/2018 | $1,073.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516280 | 9/7/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516281 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516282 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516283 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516284 | 9/7/2018 | $583.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516272 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516286 | 9/7/2018 | $1,151.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516271 | 9/7/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516288 | 9/7/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516289 | 9/7/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516290 | 9/7/2018 | $2,105.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516291 | 9/7/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516292 | 9/7/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516293 | 9/7/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516294 | 9/7/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516295 | 9/7/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516296 | 9/7/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516297 | 9/7/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516298 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516299 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516300 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516285 | 9/7/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516257 | 9/7/2018 | $993.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1109

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516243 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516244 | 9/7/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516245 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516246 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516247 | 9/7/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516248 | 9/7/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516249 | 9/7/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516250 | 9/7/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516251 | 9/7/2018 | $2,344.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516252 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516253 | 9/7/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516254 | 9/7/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516273 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516256 | 9/7/2018 | $996.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516303 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516258 | 9/7/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516259 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516260 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516261 | 9/7/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516262 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516263 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516264 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516265 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516266 | 9/7/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516267 | 9/7/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516268 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516269 | 9/7/2018 | $1,126.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516270 | 9/7/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516255 | 9/7/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513976 | 9/6/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513589 | 9/5/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513590 | 9/5/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513711 | 9/5/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513712 | 9/5/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513713 | 9/5/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513776 | 9/6/2018 | $1,363.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513777 | 9/6/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513778 | 9/6/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513779 | 9/6/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513780 | 9/6/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513781 | 9/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513782 | 9/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516301 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513975 | 9/6/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000506012 | 8/10/2018 | $37.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513977 | 9/6/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513978 | 9/6/2018 | $2,105.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513979 | 9/6/2018 | $398.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513980 | 9/6/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513981 | 9/6/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513982 | 9/6/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513983 | 9/6/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513984 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513985 | 9/6/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513986 | 9/6/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513987 | 9/6/2018 | $1,501.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513989 | 9/6/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513990 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000513974 | 9/6/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000744665-1863 | 6/25/2018 | $476.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516240 | 9/7/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516304 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516305 | 9/7/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516306 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516307 | 9/7/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516308 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516309 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516310 | 9/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516311 | 9/7/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000741842-1857 | 5/25/2018 | $183.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000741843-1858 | 5/25/2018 | $828.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000742316-1859 | 5/29/2018 | $363.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000744660-1860 | 6/25/2018 | $944.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000512965 | 8/30/2018 | $58,353.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000978440-1868 | 12/1/2017 | $396.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516302 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000505991 | 8/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000420063-1873 | 9/12/2018 | $721.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000979355-1872 | 12/8/2017 | $461.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000978443-1871 | 12/1/2017 | $629.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000744662-1861 | 6/25/2018 | $503.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1112

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000978441-1869 | 12/1/2017 | $396.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000744664-1862 | 6/25/2018 | $1,499.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000793859 | 8/28/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000751964-1867 | 8/23/2018 | $1,395.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000746149-1866 | 7/6/2018 | $396.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000744669-1865 | 6/22/2018 | $2,169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000744668-1864 | 6/25/2018 | $419.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000512964 | 8/30/2018 | $51,474.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000978442-1870 | 12/1/2017 | $629.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515940 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515924 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515925 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515926 | 9/7/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515927 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515928 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515929 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515930 | 9/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515931 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515932 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515934 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515936 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515937 | 9/7/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515960 | 9/7/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515939 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515921 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515942 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515943 | 9/7/2018 | $674.70 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515945 | 9/7/2018 | $1,264.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515946 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515947 | 9/7/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515948 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515950 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515951 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515952 | 9/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515953 | 9/7/2018 | $546.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515954 | 9/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515955 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516242 | 9/7/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515938 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515904 | 9/7/2018 | $1,000.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516123 | 9/7/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515890 | 9/7/2018 | $628.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515891 | 9/7/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515892 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515893 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515894 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515895 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515896 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515897 | 9/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515898 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515899 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515900 | 9/7/2018 | $1,283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515901 | 9/7/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515923 | 9/7/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1114

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515910 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515961 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515919 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515918 | 9/7/2018 | $184.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515917 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515915 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515902 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515912 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515903 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515909 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515908 | 9/7/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515907 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515906 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515905 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515922 | 9/7/2018 | $11,239.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515913 | 9/7/2018 | $379.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516025 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516007 | 9/7/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516008 | 9/7/2018 | $2,510.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516010 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516011 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516014 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516015 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516017 | 9/7/2018 | $1,160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516018 | 9/7/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516019 | 9/7/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516020 | 9/7/2018 | $474.82 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516021 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516022 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515956 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516024 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516003 | 9/7/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516026 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516027 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516028 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516030 | 9/7/2018 | $3,428.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516031 | 9/7/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516032 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516033 | 9/7/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516034 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516236 | 9/7/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516237 | 9/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516238 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516239 | 9/7/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515888 | 9/7/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516023 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515986 | 9/7/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515962 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515964 | 9/7/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515967 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515968 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515971 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515972 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515974 | 9/7/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515975 | 9/7/2018 | $1,228.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515976 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515977 | 9/7/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515979 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515980 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515981 | 9/7/2018 | $496.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516006 | 9/7/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515995 | 9/7/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516241 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516002 | 9/7/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516001 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515999 | 9/7/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515998 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515982 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515996 | 9/7/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515985 | 9/7/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515994 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515991 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515990 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515988 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515987 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000516005 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22183 | $953,003.83 | 9/13/2018 | 0000515997 | 9/7/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514664 | 9/7/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425810-1897 | 9/11/2018 | $1,238.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514651 | 9/7/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514652 | 9/7/2018 | $1,130.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514653 | 9/7/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514654 | 9/7/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514655 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514656 | 9/7/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514657 | 9/7/2018 | $1,147.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514658 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514659 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514660 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514661 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514649 | 9/7/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514663 | 9/7/2018 | $2,379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514647 | 9/7/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514665 | 9/7/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514666 | 9/7/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514667 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514668 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514669 | 9/7/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514670 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514671 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514672 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514673 | 9/7/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514674 | 9/7/2018 | $783.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514675 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514676 | 9/7/2018 | $565.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514677 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514662 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000513785 | 9/6/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516945 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425812-1899 | 9/11/2018 | $574.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425814-1900 | 9/11/2018 | $517.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425815-1901 | 9/11/2018 | $407.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425816-1902 | 9/11/2018 | $246.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425817-1903 | 9/11/2018 | $502.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425818-1904 | 9/11/2018 | $574.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425819-1905 | 9/11/2018 | $407.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425820-1906 | 9/11/2018 | $1,826.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425821-1907 | 9/11/2018 | $593.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425822-1908 | 9/11/2018 | $404.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425823-1909 | 9/11/2018 | $574.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514650 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000513784 | 9/6/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514680 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000513786 | 9/6/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000513787 | 9/6/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000513788 | 9/6/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000513789 | 9/6/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000513790 | 9/6/2018 | $474.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514107 | 9/6/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514108 | 9/6/2018 | $1,933.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514109 | 9/6/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514110 | 9/6/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514111 | 9/6/2018 | $889.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514112 | 9/6/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514514 | 9/7/2018 | $450.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514646 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000513783 | 9/6/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515552 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515532 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515533 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515535 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515536 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515537 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515538 | 9/7/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515539 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515540 | 9/7/2018 | $3,303.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515541 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515544 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515545 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515548 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514678 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515551 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515520 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515555 | 9/7/2018 | $385.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515556 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515557 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515559 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515560 | 9/7/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515561 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515562 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515566 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515567 | 9/7/2018 | $474.82 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515568 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515569 | 9/7/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515570 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515571 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515550 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515505 | 9/7/2018 | $8,697.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425809-1896 | 9/11/2018 | $522.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514681 | 9/7/2018 | $895.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515481 | 9/7/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515482 | 9/7/2018 | $418.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515484 | 9/7/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515486 | 9/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515487 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515488 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515489 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515491 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515493 | 9/7/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515494 | 9/7/2018 | $407.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515497 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515530 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515511 | 9/7/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000514679 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515519 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515518 | 9/7/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515516 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515515 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515501 | 9/7/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1121

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515512 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515502 | 9/7/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515510 | 9/7/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515509 | 9/7/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515508 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515507 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515506 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515526 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515513 | 9/7/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516990 | 9/10/2018 | $943.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425811-1898 | 9/11/2018 | $502.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516977 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516978 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516979 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516980 | 9/10/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516981 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516982 | 9/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516983 | 9/10/2018 | $2,301.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516984 | 9/10/2018 | $1,461.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516985 | 9/10/2018 | $105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516986 | 9/10/2018 | $3,147.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516987 | 9/10/2018 | $997.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516975 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516989 | 9/10/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516974 | 9/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516991 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516992 | 9/10/2018 | $664.95 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1122

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516993 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516994 | 9/10/2018 | $677.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516995 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516996 | 9/10/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516997 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516998 | 9/10/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516999 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517000 | 9/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517001 | 9/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517002 | 9/10/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517003 | 9/10/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516988 | 9/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516960 | 9/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516121 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516947 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516948 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516949 | 9/10/2018 | $725.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516950 | 9/10/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516951 | 9/10/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516952 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516953 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516954 | 9/10/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516955 | 9/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516956 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516957 | 9/10/2018 | $850.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516976 | 9/10/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516959 | 9/10/2018 | $236.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517006 | 9/10/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516961 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516962 | 9/10/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516963 | 9/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516964 | 9/10/2018 | $2,874.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516965 | 9/10/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516966 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516967 | 9/10/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516968 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516969 | 9/10/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516970 | 9/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516971 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516972-1877 | 9/10/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516973 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516958 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000737601-1883 | 3/14/2018 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517037 | 9/10/2018 | $685.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517038 | 9/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517039 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517040 | 9/10/2018 | $829.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517041 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517042 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517043 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517044 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517045 | 9/10/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000727502-1878 | 11/28/2017 | $260.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000728424-1879 | 12/15/2017 | $462.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000730926-1880 | 1/25/2018 | $692.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517004 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000732894-1882 | 2/9/2018 | $217.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517034 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000737603-1884 | 3/14/2018 | $608.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000737690-1885 | 4/12/2018 | $944.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000739592-1886 | 4/30/2018 | $329.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000739593-1887 | 4/30/2018 | $692.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000739729-1888 | 4/30/2018 | $203.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000747628-1889 | 6/26/2018 | $285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000793939 | 9/5/2018 | $253.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425802-1890 | 9/11/2018 | $487.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425804-1891 | 9/11/2018 | $2,281.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425805-1892 | 9/11/2018 | $1,906.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425806-1893 | 9/11/2018 | $943.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425807-1894 | 9/11/2018 | $943.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000425808-1895 | 9/11/2018 | $570.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000732893-1881 | 2/9/2018 | $183.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517021 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515574 | 9/7/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517007 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517008 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517009 | 9/10/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517010 | 9/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517011 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517012 | 9/10/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517013 | 9/10/2018 | $1,929.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit A                                              P. 1125

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517014 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517015 | 9/10/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517016 | 9/10/2018 | $5,668.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517017 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517018 | 9/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517036 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517027 | 9/10/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517005 | 9/10/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517033 | 9/10/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517032 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517031 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517030 | 9/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517019 | 9/10/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517028 | 9/10/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517020 | 9/10/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517026 | 9/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517025 | 9/10/2018 | $1,691.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517024 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517023 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517022 | 9/10/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517035 | 9/10/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000517029 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516742 | 9/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515572 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516729 | 9/10/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516730 | 9/10/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516731 | 9/10/2018 | $298.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 1126

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516732 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516733 | 9/10/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516734 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516735 | 9/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516736 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516737 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516738 | 9/10/2018 | $1,382.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516739 | 9/10/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516727 | 9/10/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516741 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516726 | 9/10/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516743 | 9/10/2018 | $87.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516744 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516745 | 9/10/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516746 | 9/10/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516747 | 9/10/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516748 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516749 | 9/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516750 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516751 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516752 | 9/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516753 | 9/10/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516754 | 9/10/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516755 | 9/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516740 | 9/10/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516712 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516696 | 9/10/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516697 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516698 | 9/10/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516699 | 9/10/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516700 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516701 | 9/10/2018 | $429.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516702 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516703 | 9/10/2018 | $876.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516704 | 9/10/2018 | $286.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516705 | 9/10/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516708 | 9/10/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516709 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516728 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516711 | 9/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516824 | 9/10/2018 | $9,418.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516713 | 9/10/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516714 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516715 | 9/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516716 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516717 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516718 | 9/10/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516719 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516720 | 9/10/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516721 | 9/10/2018 | $1,638.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516722 | 9/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516723 | 9/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516724 | 9/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516725 | 9/10/2018 | $745.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 1128

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516710 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517088 | 9/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517072 | 9/10/2018 | $707.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517073 | 9/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517074 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517075 | 9/10/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517076 | 9/10/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517077 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517078 | 9/10/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517079 | 9/10/2018 | $657.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517080 | 9/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517083 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517084 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517085 | 9/10/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516756 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517087 | 9/10/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517069 | 9/10/2018 | $531.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517089 | 9/10/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517090 | 9/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517091 | 9/10/2018 | $777.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517092 | 9/10/2018 | $1,251.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517093 | 9/10/2018 | $1,992.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517094 | 9/10/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517095 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517096 | 9/10/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517097 | 9/10/2018 | $1,356.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517098 | 9/10/2018 | $877.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517099 | 9/10/2018 | $1,391.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517100 | 9/10/2018 | $701.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517101 | 9/10/2018 | $1,189.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517086 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517056 | 9/10/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516693 | 9/10/2018 | $481.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516825 | 9/10/2018 | $9,725.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516826 | 9/10/2018 | $37,393.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516827 | 9/10/2018 | $6,743.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516828 | 9/10/2018 | $49,631.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517046 | 9/10/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517047 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517048 | 9/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517049 | 9/10/2018 | $1,560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517050 | 9/10/2018 | $596.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517051 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517052 | 9/10/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517053 | 9/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517071 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517062 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516757 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517068 | 9/10/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517067 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517066 | 9/10/2018 | $1,124.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517065 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517054 | 9/10/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517063 | 9/10/2018 | $1,186.57 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 1130

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517055 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517061 | 9/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517060 | 9/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517059 | 9/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517058 | 9/10/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517057 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517070 | 9/10/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517064 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516063 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516049 | 9/7/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516050 | 9/7/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516051 | 9/7/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516052 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516053 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516054 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516055 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516056 | 9/7/2018 | $2,183.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516057 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516058 | 9/7/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516059 | 9/7/2018 | $555.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516060 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516077 | 9/7/2018 | $269.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516062 | 9/7/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516046 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516064 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516065 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516066 | 9/7/2018 | $417.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516067 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516068 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516069 | 9/7/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516070 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516071 | 9/7/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516072 | 9/7/2018 | $464.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516073 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516074 | 9/7/2018 | $441.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516075 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516695 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516061 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515591 | 9/7/2018 | $1,047.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516944 | 9/10/2018 | $236.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515575 | 9/7/2018 | $1,026.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515576 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515577 | 9/7/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515578 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515579 | 9/7/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515580 | 9/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515581 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515582 | 9/7/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515583 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515584 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515585 | 9/7/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515586 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516048 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516039 | 9/7/2018 | $471.90 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1132

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516313 | 9/10/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516045 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516044 | 9/7/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516043 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516042 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515587 | 9/7/2018 | $78.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516040 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515588 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516038 | 9/7/2018 | $413.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516037 | 9/7/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516036 | 9/7/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516035 | 9/7/2018 | $771.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515592 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516047 | 9/7/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516041 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516680 | 9/10/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516666 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516667 | 9/10/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516668 | 9/10/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516669 | 9/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516670 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516671 | 9/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516672 | 9/10/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516673 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516674 | 9/10/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516675 | 9/10/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516676 | 9/10/2018 | $918.45 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516677 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516076 | 9/7/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516679 | 9/10/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516663 | 9/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516681 | 9/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516682 | 9/10/2018 | $343.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516683 | 9/10/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516684 | 9/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516685 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516686 | 9/10/2018 | $678.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516687 | 9/10/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516688 | 9/10/2018 | $1,226.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516689 | 9/10/2018 | $791.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516690 | 9/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516691 | 9/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516692 | 9/10/2018 | $532.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000515573 | 9/7/2018 | $853.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516678 | 9/10/2018 | $601.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516389 | 9/10/2018 | $529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516314 | 9/10/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516315 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516316 | 9/10/2018 | $1,022.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516317 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516318 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516319 | 9/10/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516323 | 9/10/2018 | $1,911.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516328 | 9/10/2018 | $532.35 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516331 | 9/10/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516333 | 9/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516338 | 9/10/2018 | $1,631.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516342 | 9/10/2018 | $584.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516343 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516665 | 9/10/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516649 | 9/10/2018 | $1,631.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516694 | 9/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516662 | 9/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516661 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516660 | 9/10/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516659 | 9/10/2018 | $428.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516346 | 9/10/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516657 | 9/10/2018 | $503.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516388 | 9/10/2018 | $18,445.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516531 | 9/10/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516528 | 9/10/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516395 | 9/10/2018 | $2,315.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516394 | 9/10/2018 | $44,684.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516393 | 9/10/2018 | $2,778.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516664 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000516658 | 9/10/2018 | $1,429.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516444 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516399 | 9/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516431 | 9/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516432 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516433 | 9/10/2018 | $613.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516434 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516435 | 9/10/2018 | $1,911.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516436 | 9/10/2018 | $715.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516437 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516438 | 9/10/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516439 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516440 | 9/10/2018 | $551.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516441 | 9/10/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516429 | 9/10/2018 | $1,644.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516443 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516428 | 9/10/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516445 | 9/10/2018 | $598.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516446 | 9/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516447 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516448 | 9/10/2018 | $1,631.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516449 | 9/10/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516450 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516451 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516452 | 9/10/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516453 | 9/10/2018 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516454 | 9/10/2018 | $1,705.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516455 | 9/10/2018 | $943.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516456 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516457 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516442 | 9/10/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516414 | 9/10/2018 | $559.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516946 | 9/10/2018 | $302.25 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516401 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516402 | 9/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516403 | 9/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516404 | 9/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516405 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516406 | 9/10/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516407 | 9/10/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516408 | 9/10/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516409 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516410 | 9/10/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516411 | 9/10/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516430 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516413 | 9/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516460 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516415 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516416 | 9/10/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516417 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516418 | 9/10/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516419 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516420 | 9/10/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516421 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516422 | 9/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516423 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516424 | 9/10/2018 | $1,950.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516425 | 9/10/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516426 | 9/10/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516427 | 9/10/2018 | $2,121.60 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 1137

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516412 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516505 | 9/10/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516491 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516492 | 9/10/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516493 | 9/10/2018 | $364.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516494 | 9/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516495 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516496 | 9/10/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516497 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516498 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516499 | 9/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516500 | 9/10/2018 | $784.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516501 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516502 | 9/10/2018 | $3,158.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516458 | 9/10/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516504 | 9/10/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516488 | 9/10/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516506 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516507 | 9/10/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516508 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516509 | 9/10/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516510 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516511 | 9/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516512 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516513 | 9/10/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516514 | 9/10/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516515 | 9/10/2018 | $678.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516516 | 9/10/2018 | $2,877.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516517 | 9/10/2018 | $1,569.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516518 | 9/10/2018 | $2,233.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516503 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516475 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516398 | 9/10/2018 | $164.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516461 | 9/10/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516462 | 9/10/2018 | $1,528.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516463 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516464 | 9/10/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516465 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516466 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516467 | 9/10/2018 | $1,755.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516468 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516469 | 9/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516470 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516471 | 9/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516472 | 9/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516490 | 9/10/2018 | $1,709.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516481 | 9/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516459 | 9/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516487 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516486 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516485 | 9/10/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516484 | 9/10/2018 | $463.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516473 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516482 | 9/10/2018 | $1,227.52 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516474 | 9/10/2018 | $642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516480 | 9/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516479 | 9/10/2018 | $315.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516478 | 9/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516477 | 9/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516476 | 9/10/2018 | $491.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516489 | 9/10/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516483 | 9/10/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516169 | 9/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516400 | 9/10/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516155 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516156 | 9/7/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516157 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516158 | 9/7/2018 | $914.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516159 | 9/7/2018 | $485.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516160 | 9/7/2018 | $1,390.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516161 | 9/7/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516162 | 9/7/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516163 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516164 | 9/7/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516165 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516153 | 9/7/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516168 | 9/7/2018 | $440.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516152 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516170 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516171 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516172 | 9/7/2018 | $426.07 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516173 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516176 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516177 | 9/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516178 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516179 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516180 | 9/7/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516181 | 9/7/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516182 | 9/7/2018 | $2,045.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516183 | 9/7/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516185 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516166 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516138 | 9/7/2018 | $613.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516124 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516125 | 9/7/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516126 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516127 | 9/7/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516128 | 9/7/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516129 | 9/7/2018 | $936.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516130 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516131 | 9/7/2018 | $4,957.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516132 | 9/7/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516133 | 9/7/2018 | $1,151.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516134 | 9/7/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516135 | 9/7/2018 | $1,637.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516154 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516137 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516188 | 9/7/2018 | $920.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516139 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516140 | 9/7/2018 | $724.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516141 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516142 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516143 | 9/7/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516144 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516145 | 9/7/2018 | $1,040.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516146 | 9/7/2018 | $325.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516147 | 9/7/2018 | $1,752.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516148 | 9/7/2018 | $2,258.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516149 | 9/7/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516150 | 9/7/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516151 | 9/7/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516136 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516368 | 9/10/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516354 | 9/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516355 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516356 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516357 | 9/10/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516358 | 9/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516359 | 9/10/2018 | $2,394.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516360 | 9/10/2018 | $457.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516361 | 9/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516362 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516363 | 9/10/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516364 | 9/10/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516365 | 9/10/2018 | $2,115.75 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516186 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516367 | 9/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516351 | 9/10/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516369 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516370 | 9/10/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516371 | 9/10/2018 | $444.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516372 | 9/10/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516373 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516374 | 9/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516375 | 9/10/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516376 | 9/10/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516377 | 9/10/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516378 | 9/10/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516379 | 9/10/2018 | $935.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516396 | 9/10/2018 | $981.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516397 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516366 | 9/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516218 | 9/7/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516521 | 9/10/2018 | $520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516196-1876 | 9/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516198 | 9/7/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516199 | 9/7/2018 | $482.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516202 | 9/7/2018 | $397.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516203 | 9/7/2018 | $3,151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516204 | 9/7/2018 | $3,567.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516205 | 9/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516207 | 9/7/2018 | $514.80 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516208 | 9/7/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516209 | 9/7/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516211 | 9/7/2018 | $136.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516212 | 9/7/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516353 | 9/10/2018 | $1,186.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516233 | 9/7/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516187 | 9/7/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516350 | 9/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516349 | 9/10/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516348 | 9/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516347 | 9/10/2018 | $954.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516215 | 9/7/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516234 | 9/7/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516217 | 9/7/2018 | $1,965.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516232 | 9/7/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516231 | 9/7/2018 | $1,092.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516230 | 9/7/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516224 | 9/7/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516223 | 9/7/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516352 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516235 | 9/7/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516867 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516519 | 9/10/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516854 | 9/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516855 | 9/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516856 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516857 | 9/10/2018 | $320.77 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516858 | 9/10/2018 | $1,142.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516859 | 9/10/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516860 | 9/10/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516861 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516862 | 9/10/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516863 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516864 | 9/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516852 | 9/10/2018 | $1,988.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516866 | 9/10/2018 | $361.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516851 | 9/10/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516868 | 9/10/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516869 | 9/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516870 | 9/10/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516871 | 9/10/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516872 | 9/10/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516873 | 9/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516874 | 9/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516875 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516876 | 9/10/2018 | $1,768.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516877 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516878 | 9/10/2018 | $378.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516879 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516880 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516865 | 9/10/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516837 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516651 | 9/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516652 | 9/10/2018 | $511.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516653 | 9/10/2018 | $229.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516654 | 9/10/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516655 | 9/10/2018 | $1,104.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516656 | 9/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516829 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516830 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516831 | 9/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516832 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516833 | 9/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516834 | 9/10/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516853 | 9/10/2018 | $1,110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516836 | 9/10/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516883 | 9/10/2018 | $82.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516838 | 9/10/2018 | $386.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516839 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516840 | 9/10/2018 | $1,352.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516841 | 9/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516842 | 9/10/2018 | $800.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516843 | 9/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516844 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516845 | 9/10/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516846 | 9/10/2018 | $211.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516847 | 9/10/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516848 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516849 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516850 | 9/10/2018 | $511.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516835 | 9/10/2018 | $331.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1146

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516930 | 9/10/2018 | $151.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516916 | 9/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516917 | 9/10/2018 | $266.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516918 | 9/10/2018 | $2,126.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516919 | 9/10/2018 | $341.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516920 | 9/10/2018 | $668.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516921 | 9/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516922 | 9/10/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516923 | 9/10/2018 | $7,744.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516924 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516925 | 9/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516926 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516927 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516881 | 9/10/2018 | $353.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516929 | 9/10/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516913 | 9/10/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516931 | 9/10/2018 | $187.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516932 | 9/10/2018 | $2,121.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516933 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516934 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516935 | 9/10/2018 | $732.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516936 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516937 | 9/10/2018 | $964.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516938 | 9/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516939 | 9/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516940 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516941 | 9/10/2018 | $151.12 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516942 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516943 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516928 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516898 | 9/10/2018 | $1,087.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516647 | 9/10/2018 | $303.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516884 | 9/10/2018 | $1,059.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516885 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516886 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516887 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516888 | 9/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516889 | 9/10/2018 | $1,229.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516890 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516891 | 9/10/2018 | $664.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516892 | 9/10/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516893 | 9/10/2018 | $1,098.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516894 | 9/10/2018 | $1,264.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516895 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516915 | 9/10/2018 | $918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516904 | 9/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516882 | 9/10/2018 | $1,752.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516912 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516911 | 9/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516910 | 9/10/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516909 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516896 | 9/10/2018 | $845.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516905 | 9/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516897 | 9/10/2018 | $363.67 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1148

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516903 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516902 | 9/10/2018 | $178.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516901 | 9/10/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516900 | 9/10/2018 | $405.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516899 | 9/10/2018 | $471.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516914 | 9/10/2018 | $2,114.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516906 | 9/10/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516573 | 9/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516559 | 9/10/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516560 | 9/10/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516561 | 9/10/2018 | $736.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516562 | 9/10/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516563 | 9/10/2018 | $1,286.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516564 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516565 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516566 | 9/10/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516567 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516568 | 9/10/2018 | $2,249.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516569 | 9/10/2018 | $1,121.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516570 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516587 | 9/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516572 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516556 | 9/10/2018 | $1,045.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516574 | 9/10/2018 | $1,638.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516575 | 9/10/2018 | $1,126.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516576 | 9/10/2018 | $197.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516577 | 9/10/2018 | $511.87 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516578 | 9/10/2018 | $906.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516579 | 9/10/2018 | $218.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516580 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516581 | 9/10/2018 | $1,028.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516582 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516583 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516584 | 9/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516585 | 9/10/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516650 | 9/10/2018 | $505.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516571 | 9/10/2018 | $967.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516543 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E23460 | $784,616.97 | 9/17/2018 | 0000517102 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516522 | 9/10/2018 | $1,227.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516523 | 9/10/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516530 | 9/10/2018 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516532 | 9/10/2018 | $298.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516533 | 9/10/2018 | $5,616.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516534 | 9/10/2018 | $718.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516535 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516536 | 9/10/2018 | $1,710.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516537 | 9/10/2018 | $530.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516538 | 9/10/2018 | $1,564.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516539 | 9/10/2018 | $231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516540 | 9/10/2018 | $877.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516558 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516549 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516588 | 9/10/2018 | $569.40 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516555 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516554 | 9/10/2018 | $2,379.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516553 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516552 | 9/10/2018 | $886.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516541 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516550 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516542 | 9/10/2018 | $468.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516548 | 9/10/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516547 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516546 | 9/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516545 | 9/10/2018 | $1,091.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516544 | 9/10/2018 | $403.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516557 | 9/10/2018 | $490.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516551 | 9/10/2018 | $498.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516634 | 9/10/2018 | $1,752.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516620 | 9/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516621 | 9/10/2018 | $648.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516622 | 9/10/2018 | $2,105.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516623 | 9/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516624 | 9/10/2018 | $510.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516625 | 9/10/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516626 | 9/10/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516627 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516628 | 9/10/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516629 | 9/10/2018 | $2,251.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516630 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516631 | 9/10/2018 | $560.62 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516586 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516633 | 9/10/2018 | $2,046.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516617 | 9/10/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516635 | 9/10/2018 | $569.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516636 | 9/10/2018 | $623.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516637 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516638 | 9/10/2018 | $331.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516639 | 9/10/2018 | $417.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516640 | 9/10/2018 | $603.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516641 | 9/10/2018 | $745.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516642 | 9/10/2018 | $1,570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516643 | 9/10/2018 | $711.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516644 | 9/10/2018 | $674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516645 | 9/10/2018 | $436.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516646 | 9/10/2018 | $111.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516520 | 9/10/2018 | $174.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516632 | 9/10/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516604 | 9/10/2018 | $1,044.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516589 | 9/10/2018 | $450.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516590 | 9/10/2018 | $982.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516591 | 9/10/2018 | $911.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516592 | 9/10/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516593 | 9/10/2018 | $560.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516594 | 9/10/2018 | $320.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516595 | 9/10/2018 | $518.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516596 | 9/10/2018 | $476.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516597 | 9/10/2018 | $1,047.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516598 | 9/10/2018 | $797.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516599 | 9/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516600 | 9/10/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516601 | 9/10/2018 | $1,130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516619 | 9/10/2018 | $702.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516610 | 9/10/2018 | $2,319.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516648 | 9/10/2018 | $277.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516616 | 9/10/2018 | $1,111.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516615 | 9/10/2018 | $905.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516614 | 9/10/2018 | $920.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516613 | 9/10/2018 | $365.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516602 | 9/10/2018 | $311.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516611 | 9/10/2018 | $453.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516603 | 9/10/2018 | $506.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516609 | 9/10/2018 | $575.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516608 | 9/10/2018 | $426.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516607 | 9/10/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516606 | 9/10/2018 | $2,115.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516605 | 9/10/2018 | $1,222.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516618 | 9/10/2018 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22824 | $946,980.12 | 9/14/2018 | 0000516612 | 9/10/2018 | $537.22 |

**Totals:**     **52 transfer(s),    $26,251,593.09**