ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| Defendant: | **General Electric Company** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 563081 | 8/3/2018 | $2,664.83 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 564435 | 8/3/2018 | $25,698.75 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 563127 | 8/3/2018 | $29,418.93 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 563126 | 8/3/2018 | $31,517.89 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 563107 | 8/3/2018 | $474.81 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 563099 | 8/3/2018 | $636.35 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 569194 | 8/8/2018 | $15,283.14 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 563084 | 8/3/2018 | $2,334.90 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914360 | $16,963.34 | 8/17/2018 | 542460 | 7/20/2018 | $2,025.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 563080 | 8/3/2018 | $2,973.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 563051 | 8/3/2018 | $420.97 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 563011 | 8/3/2018 | $720.54 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 562972 | 8/3/2018 | $685.30 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 562971 | 8/3/2018 | $5,536.22 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 562954 | 8/3/2018 | $2,339.78 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 563097 | 8/3/2018 | $685.29 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914383 | $34,854.40 | 8/22/2018 | 567205 | 8/7/2018 | $757.75 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 584088 | 8/17/2018 | $1,026.97 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 558888 | 8/1/2018 | $30,745.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 549454 | 7/25/2018 | $9,578.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 548513 | 7/25/2018 | $513.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 536399 | 7/17/2018 | $53.84 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 47-517060 | 7/24/2018 | $45.50 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914360 | $16,963.34 | 8/17/2018 | 460041 | 5/22/2018 | $1,140.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914383 | $34,854.40 | 8/22/2018 | 567218 | 8/7/2018 | $495.37 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914360 | $16,963.34 | 8/17/2018 | 511456 | 6/28/2018 | $3,464.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914383 | $34,854.40 | 8/22/2018 | 567202 | 8/7/2018 | $117.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914383 | $34,854.40 | 8/22/2018 | 567014 | 8/7/2018 | $13,658.99 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914360 | $16,963.34 | 8/17/2018 | 563125 | 8/3/2018 | $2,423.62 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914360 | $16,963.34 | 8/17/2018 | 560742 | 8/2/2018 | $5,165.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914360 | $16,963.34 | 8/17/2018 | 559118 | 8/1/2018 | $2,745.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 562918 | 8/3/2018 | $3,445.08 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914383 | $34,854.40 | 8/22/2018 | 567222 | 8/7/2018 | $19,824.81 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558863 | 8/1/2018 | $1,351.01 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 562953 | 8/3/2018 | $1,938.36 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558960 | 8/1/2018 | $1,414.65 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558916 | 8/1/2018 | $465.02 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558912 | 8/1/2018 | $18,870.14 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558909 | 8/1/2018 | $543.45 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558905 | 8/1/2018 | $518.87 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558983 | 8/1/2018 | $2,090.16 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558887 | 8/1/2018 | $2,325.12 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 559001 | 8/1/2018 | $466.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558862 | 8/1/2018 | $4,467.15 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558861 | 8/1/2018 | $489.60 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558860 | 8/1/2018 | $15,780.49 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558845 | 8/1/2018 | $383.77 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558835 | 8/1/2018 | $216.46 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 552792 | 7/27/2018 | $733.27 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558899 | 8/1/2018 | $787.12 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 559087 | 8/1/2018 | $2,173.38 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 569195 | 8/8/2018 | $552.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 562917 | 8/3/2018 | $9,729.30 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 562916 | 8/3/2018 | $6,948.94 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 560048 | 8/1/2018 | $509.08 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 559953 | 8/1/2018 | $10,584.92 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 559119 | 8/1/2018 | $20,681.36 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 558982 | 8/1/2018 | $804.74 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 559100 | 8/1/2018 | $4,963.46 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 562919 | 8/3/2018 | $4,608.13 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 559086 | 8/1/2018 | $2,447.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 559040 | 8/1/2018 | $425.86 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 559039 | 8/1/2018 | $9,339.60 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 559038 | 8/1/2018 | $1,040.68 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 559037 | 8/1/2018 | $553.13 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 559022 | 8/1/2018 | $12,805.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 559101 | 8/1/2018 | $12,105.30 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 533824-2 | 7/16/2018 | $594.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 573755 | 8/10/2018 | $1,715.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 573582 | 8/10/2018 | $18,879.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 570512 | 8/8/2018 | $1,760.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 559120 | 8/1/2018 | $6,916.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 558859 | 8/1/2018 | $4,391.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 569193 | 8/8/2018 | $1,635.03 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 550633 | 7/26/2018 | $5,340.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 583024 | 8/16/2018 | $1,718.25 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914488 | $46,561.00 | 8/24/2018 | 569569 | 8/8/2018 | $2,633.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914488 | $46,561.00 | 8/24/2018 | 560020 | 8/1/2018 | $43,928.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 579963 | 8/15/2018 | $3,055.89 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 579922 | 8/15/2018 | $137.06 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 579908 | 8/15/2018 | $1,046.15 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 579901 | 8/15/2018 | $12,805.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 553980 | 7/27/2018 | $561.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 583923 | 8/17/2018 | $817.46 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 481185 | 6/7/2018 | $323.07 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 584078 | 8/17/2018 | $11,160.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 584049 | 8/17/2018 | $606.98 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 584032 | 8/17/2018 | $10,646.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 584003 | 8/17/2018 | $773.41 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 583987 | 8/17/2018 | $5,267.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 574942 | 8/10/2018 | $1,487.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 583954 | 8/17/2018 | $1,776.88 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 582986 | 8/16/2018 | $2,893.47 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 583922 | 8/17/2018 | $492.64 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 583921 | 8/17/2018 | $15,551.41 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 583909 | 8/17/2018 | $767.54 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 583080 | 8/16/2018 | $176.32 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 583077 | 8/16/2018 | $6,190.64 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 579760 | 8/15/2018 | $4,707.55 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 583986 | 8/17/2018 | $13,363.35 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 569472 | 8/8/2018 | $63,027.95 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 579866 | 8/15/2018 | $6,813.76 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 570511 | 8/8/2018 | $105.73 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 570485 | 8/8/2018 | $2,378.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 570467 | 8/8/2018 | $8,511.43 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 569527 | 8/8/2018 | $567.82 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 569500 | 8/8/2018 | $3,295.06 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 573518 | 8/10/2018 | $2,028.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 569473 | 8/8/2018 | $7,474.65 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 573553 | 8/10/2018 | $787.12 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 569471 | 8/8/2018 | $31,140.03 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 569467 | 8/8/2018 | $667.92 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 569439 | 8/8/2018 | $12,805.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 569292 | 8/8/2018 | $342.65 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 569291 | 8/8/2018 | $401.60 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 569290 | 8/8/2018 | $146.85 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 569499 | 8/8/2018 | $881.10 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 573753 | 8/10/2018 | $25,031.04 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 552478 | 7/27/2018 | $1,879.68 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 575026 | 8/10/2018 | $797.88 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 574994 | 8/10/2018 | $2,724.56 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 574943 | 8/10/2018 | $889.91 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 573812 | 8/10/2018 | $10,206.04 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 573811 | 8/10/2018 | $4,964.61 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 573517 | 8/10/2018 | $184.16 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 573754 | 8/10/2018 | $1,752.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 579761 | 8/15/2018 | $2,800.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 573731 | 8/10/2018 | $19,247.06 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 573730 | 8/10/2018 | $681.38 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 573721 | 8/10/2018 | $285.36 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 573657 | 8/10/2018 | $822.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 573623 | 8/10/2018 | $10,558.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 573562 | 8/10/2018 | $347.65 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914465 | $28,609.11 | 8/24/2018 | 573756 | 8/10/2018 | $2,095.58 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 527599 | 7/11/2018 | $29,516.70 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 533737 | 7/16/2018 | $1,815.07 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 533006 | 7/13/2018 | $1,159.13 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 532995 | 7/13/2018 | $1,400.95 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 532820 | 7/13/2018 | $3,274.75 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 529724 | 7/12/2018 | $1,468.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 552755 | 7/27/2018 | $587.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 529466 | 7/12/2018 | $211.46 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 534496 | 7/16/2018 | $2,414.21 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 522730 | 7/6/2018 | $273.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 522729 | 7/6/2018 | $1,607.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 522716 | 7/6/2018 | $4,960.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 522714 | 7/6/2018 | $3,750.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 522699 | 7/6/2018 | $465.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 522698 | 7/6/2018 | $5,424.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 529490 | 7/12/2018 | $346.57 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 534689 | 7/16/2018 | $391.60 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542271 | 7/20/2018 | $1,063.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542266 | 7/20/2018 | $432.92 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 540431 | 7/19/2018 | $3,998.86 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 540373 | 7/19/2018 | $313.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 540249 | 7/19/2018 | $1,512.97 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 540202 | 7/19/2018 | $397.68 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 533738 | 7/16/2018 | $267.27 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 536074 | 7/17/2018 | $47,220.87 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 533854 | 7/16/2018 | $733.27 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 534688 | 7/16/2018 | $20,630.42 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 534656 | 7/16/2018 | $3,563.52 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 534597 | 7/16/2018 | $7,372.87 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 534593 | 7/16/2018 | $13,485.58 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 534592 | 7/16/2018 | $484.59 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 522615 | 7/6/2018 | $315.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 540201 | 7/19/2018 | $3,698.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 517182 | 7/3/2018 | $315.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 522675 | 7/6/2018 | $549.22 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 527556 | 7/11/2018 | $793.96 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 527555 | 7/11/2018 | $3,153.36 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 522674 | 7/6/2018 | $651.03 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 517358 | 7/3/2018 | $167.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 517336 | 7/3/2018 | $760.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 527671 | 7/11/2018 | $205.59 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 517271 | 7/3/2018 | $985.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 527673 | 7/11/2018 | $420.97 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 513346 | 6/29/2018 | $1,932.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 511724 | 6/28/2018 | $161.53 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 506647 | 7/11/2018 | $36.03 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 503563 | 6/22/2018 | $161.53 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 486402 | 6/12/2018 | $3,399.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 485829 | 6/12/2018 | $14.68 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 517325 | 7/3/2018 | $8,973.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 531435 | 7/13/2018 | $2,609.02 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit B                                           P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542287 | 7/20/2018 | $11,849.81 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 522614 | 7/6/2018 | $1,175.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 522553 | 7/6/2018 | $1,129.76 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 493004-1 | 6/15/2018 | $657.27 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 631681 | 7/13/2018 | $22,130.26 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 531622 | 7/13/2018 | $5,570.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 527557 | 7/11/2018 | $3,558.65 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 531476 | 7/13/2018 | $11,934.01 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 522638 | 7/6/2018 | $485.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 531423 | 7/13/2018 | $1,446.97 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 529667 | 7/12/2018 | $1,860.10 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 527797 | 7/11/2018 | $10,343.14 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 527796 | 7/11/2018 | $81.26 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 527760 | 7/11/2018 | $11,013.75 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 527702 | 7/11/2018 | $577.61 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 913894 | $87,682.43 | 7/20/2018 | 531515 | 7/13/2018 | $773.41 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 548535 | 7/25/2018 | $10,255.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 545043 | 7/23/2018 | $20,875.22 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 549554 | 7/25/2018 | $9,358.65 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 548719 | 7/25/2018 | $19,353.83 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 548696 | 7/25/2018 | $538.45 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 548674 | 7/25/2018 | $97.90 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 548673 | 7/25/2018 | $846.83 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 549574 | 7/25/2018 | $3,921.84 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 548561 | 7/25/2018 | $127.27 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 552731 | 7/27/2018 | $12,482.25 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 548515 | 7/25/2018 | $1,184.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 548514 | 7/25/2018 | $734.25 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 548512 | 7/25/2018 | $6,565.16 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 548489 | 7/25/2018 | $211.46 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 545148 | 7/23/2018 | $12,174.90 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542285 | 7/20/2018 | $703.14 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 548654 | 7/25/2018 | $1,474.38 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 553879 | 7/27/2018 | $186.11 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 584089 | 8/17/2018 | $472.96 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 542509-1 | 7/20/2018 | $21,769.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 531623 | 7/13/2018 | $26,141.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 517359 | 7/3/2018 | $13,088.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 483467-1 | 6/8/2018 | $6,108.95 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 256973 | 8/3/2018 | $146.85 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 549568 | 7/25/2018 | $105.73 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 553979 | 7/27/2018 | $4,741.04 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 543552 | 7/20/2018 | $5,653.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 553878 | 7/27/2018 | $1,855.31 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 553782 | 7/27/2018 | $13,316.87 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 552770 | 7/27/2018 | $2,555.19 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 552769 | 7/27/2018 | $1,615.35 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 552753 | 7/27/2018 | $2,300.64 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 552732 | 7/27/2018 | $12,452.80 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 553983 | 7/27/2018 | $2,057.16 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542396 | 7/20/2018 | $3,769.11 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 545086 | 7/23/2018 | $10,601.59 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542489 | 7/20/2018 | $12,350.07 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542488 | 7/20/2018 | $14,332.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542449 | 7/20/2018 | $156.74 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542446 | 7/20/2018 | $95.94 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542444 | 7/20/2018 | $15,615.05 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542508 | 7/20/2018 | $7,758.56 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542402 | 7/20/2018 | $489.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 832884 | 7/13/2018 | $484.60 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542364 | 7/20/2018 | $154.68 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542336 | 7/20/2018 | $318.17 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542332 | 7/20/2018 | $15,047.23 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542290 | 7/20/2018 | $1,639.81 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542289 | 7/20/2018 | $979.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914236 | $332,182.48 | 8/10/2018 | 552563 | 7/27/2018 | $347.54 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542425 | 7/20/2018 | $12,805.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 539113 | 7/18/2018 | $1,674.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 542507 | 7/20/2018 | $2,937.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 542461 | 7/20/2018 | $430.76 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 542445 | 7/20/2018 | $17,475.15 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 542333 | 7/20/2018 | $432.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 542291 | 7/20/2018 | $5,144.61 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 539221 | 7/18/2018 | $2,490.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542506 | 7/20/2018 | $1,006.62 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 539161 | 7/18/2018 | $16,210.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 542286 | 7/20/2018 | $7,565.70 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914035 | $105,382.99 | 7/31/2018 | 534695 | 7/16/2018 | $523.76 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914035 | $105,382.99 | 7/31/2018 | 534676 | 7/16/2018 | $32,011.34 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914035 | $105,382.99 | 7/31/2018 | 534549 | 7/16/2018 | $14,219.96 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914035 | $105,382.99 | 7/31/2018 | 533824-1 | 7/16/2018 | $58,627.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 963307 | 7/14/2018 | $44.54 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914008 | $270,225.79 | 7/27/2018 | 833836 | 7/16/2018 | $293.70 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914119 | $213,542.72 | 8/3/2018 | 539219 | 7/18/2018 | $9,105.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 631073 | 9/19/2018 | $10,925.52 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 609214 | 9/5/2018 | $19,565.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 594281 | 8/24/2018 | $3,892.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 632010 | 9/19/2018 | $2,154.62 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 632009 | 9/19/2018 | $3,730.30 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 631963 | 9/19/2018 | $5,556.91 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635113 | 9/21/2018 | $739.25 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 631136 | 9/19/2018 | $12,415.63 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 617625 | 9/11/2018 | $1,080.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 625771 | 9/14/2018 | $7,035.62 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 625728 | 9/14/2018 | $1,498.18 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 625644 | 9/14/2018 | $788.09 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 625535 | 9/14/2018 | $1,414.76 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 625534 | 9/14/2018 | $382.79 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 625400 | 9/14/2018 | $2,014.78 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 631137 | 9/19/2018 | $34,122.90 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 633199 | 9/20/2018 | $1,147.80 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 584085 | 8/17/2018 | $724.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635097 | 9/21/2018 | $810.62 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635091 | 9/21/2018 | $281.08 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 633276 | 9/20/2018 | $865.74 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 633275 | 9/20/2018 | $122.37 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 633231 | 9/20/2018 | $896.10 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 614807 | 9/7/2018 | $1,330.00 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 633206 | 9/20/2018 | $2,330.44 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 615029 | 9/7/2018 | $29,231.69 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 633073 | 9/20/2018 | $298.70 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 633068 | 9/20/2018 | $3,855.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 633014 | 9/20/2018 | $489.60 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 632994 | 9/20/2018 | $4,374.38 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 632973 | 9/20/2018 | $1,094.73 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 624112 | 9/14/2018 | $1,665.28 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 633228 | 9/20/2018 | $298.70 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623862 | 9/14/2018 | $11,030.39 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 624114 | 9/14/2018 | $5,856.37 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623931 | 9/14/2018 | $1,444.02 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623930 | 9/14/2018 | $9,335.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623914 | 9/14/2018 | $3,059.36 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623866 | 9/14/2018 | $1,347.10 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623865 | 9/14/2018 | $2,891.97 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623944 | 9/14/2018 | $3,136.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623863 | 9/14/2018 | $5,075.13 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623945 | 9/14/2018 | $621.66 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623861 | 9/14/2018 | $2,383.86 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623845 | 9/14/2018 | $1,446.97 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623844 | 9/14/2018 | $383.77 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623830 | 9/14/2018 | $1,513.53 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623812 | 9/14/2018 | $3,003.58 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 622456 | 9/13/2018 | $1,819.96 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623864 | 9/14/2018 | $541.39 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 624001 | 9/14/2018 | $674.53 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit B                                           P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635114 | 9/21/2018 | $267.27 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 624081 | 9/14/2018 | $1,483.18 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 624080 | 9/14/2018 | $4,503.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 624069 | 9/14/2018 | $151.74 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 624062 | 9/14/2018 | $4,797.10 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 624048 | 9/14/2018 | $10,925.52 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623943 | 9/14/2018 | $783.20 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 624011 | 9/14/2018 | $5,222.91 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 624113 | 9/14/2018 | $16,288.57 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 624000 | 9/14/2018 | $315.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623975 | 9/14/2018 | $562.92 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623956 | 9/14/2018 | $5,825.05 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623955 | 9/14/2018 | $939.84 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623954 | 9/14/2018 | $3,957.10 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 623949 | 9/14/2018 | $6,332.16 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 624022 | 9/14/2018 | $2,120.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646512 | 9/28/2018 | $736.64 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646626 | 9/28/2018 | $1,450.87 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646615 | 9/28/2018 | $11,160.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646609 | 9/28/2018 | $2,359.61 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646605 | 9/28/2018 | $2,415.70 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646554 | 9/28/2018 | $1,982.47 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635111 | 9/21/2018 | $8,580.94 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646513 | 9/28/2018 | $2,265.39 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646657 | 9/28/2018 | $1,733.34 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646511 | 9/28/2018 | $1,099.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646510 | 9/28/2018 | $6,681.68 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646509 | 9/28/2018 | $2,060.90 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646508 | 9/28/2018 | $1,054.71 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646435 | 9/28/2018 | $1,627.23 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 643842 | 9/27/2018 | $10,143.06 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646553 | 9/28/2018 | $323.17 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 651705 | 10/3/2018 | $11,160.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 652629 | 10/3/2018 | $4,003.86 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 652628 | 10/3/2018 | $352.44 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 652571 | 10/3/2018 | $523.87 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 652570 | 10/3/2018 | $1,258.22 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 652569 | 10/3/2018 | $12,115.54 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 651767 | 10/3/2018 | $43,021.13 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646654 | 9/28/2018 | $1,639.82 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 651706 | 10/3/2018 | $1,450.84 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646655 | 9/28/2018 | $724.46 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 651628 | 10/3/2018 | $176.22 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 651579 | 10/3/2018 | $2,406.38 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 651578 | 10/3/2018 | $672.57 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 649241 | 10/2/2018 | $438.59 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 646682 | 9/28/2018 | $32,205.79 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 643757 | 9/27/2018 | $9,397.38 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 651719 | 10/3/2018 | $1,043.61 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635242 | 9/21/2018 | $2,845.95 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 643789 | 9/27/2018 | $2,330.44 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635332 | 9/21/2018 | $293.70 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635331 | 9/21/2018 | $342.65 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635316 | 9/21/2018 | $2,052.95 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 14

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635315 | 9/21/2018 | $524.74 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 6353112 | 9/21/2018 | $19,751.30 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635334 | 9/21/2018 | $137.06 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635243 | 9/21/2018 | $674.53 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635378 | 9/21/2018 | $8,828.12 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635200 | 9/21/2018 | $341.67 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635197 | 9/22/2018 | $1,693.66 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635171 | 9/21/2018 | $8,978.90 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635153 | 9/21/2018 | $1,781.78 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635116 | 9/21/2018 | $323.07 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635115 | 9/21/2018 | $1,882.62 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635261 | 9/21/2018 | $3,044.67 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 641685 | 9/26/2018 | $4,748.10 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 622184 | 9/13/2018 | $1,825.83 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 643609 | 9/27/2018 | $1,627.10 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 636548 | 9/21/2018 | $10,000.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 628687 | 9/18/2018 | $3,395.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 641741 | 9/26/2018 | $5,169.12 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 641740 | 9/26/2018 | $474.81 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635333 | 9/21/2018 | $3,563.56 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 641695 | 9/26/2018 | $6,034.56 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 643760 | 9/27/2018 | $13,539.57 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 641652 | 9/26/2018 | $2,989.86 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 636629 | 9/21/2018 | $507.23 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 636458 | 9/21/2018 | $7,506.31 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635655 | 9/21/2018 | $167.21 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635380 | 9/21/2018 | $15,985.09 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 635379 | 9/21/2018 | $18,553.98 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915116 | $166,452.78 | 10/9/2018 | 641739 | 9/26/2018 | $2,985.90 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 595651 | 8/24/2018 | $796.91 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 600499 | 8/29/2018 | $1,621.24 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 595817 | 8/24/2018 | $48,124.53 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 595775 | 8/24/2018 | $518.87 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 595756 | 8/24/2018 | $1,011.31 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 595748 | 8/24/2018 | $171.32 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 622319 | 9/13/2018 | $3,163.15 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 595701 | 8/24/2018 | $19,890.34 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 600513 | 8/29/2018 | $8,189.32 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 594571 | 8/24/2018 | $14,171.98 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 594569 | 8/24/2018 | $1,969.28 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 594498 | 8/24/2018 | $156.74 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 594494 | 8/24/2018 | $264.43 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 594344 | 8/24/2018 | $3,769.15 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 594280 | 8/24/2018 | $1,234.94 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 595726 | 8/24/2018 | $474.81 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 594572 | 8/24/2018 | $19,930.83 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 602939 | 8/30/2018 | $793.29 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 602753 | 8/30/2018 | $2,114.85 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 602684 | 8/30/2018 | $1,012.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 601636 | 8/29/2018 | $13,427.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 601635 | 8/29/2018 | $240.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 601592 | 8/29/2018 | $4,930.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 600500 | 8/29/2018 | $1,223.76 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 595763 | 8/24/2018 | $11,400.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 600506 | 8/29/2018 | $12,472.46 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 600744 | 8/29/2018 | $228.11 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 600699 | 8/29/2018 | $1,088.64 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 600674 | 8/29/2018 | $1,311.85 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 600575 | 8/29/2018 | $778.30 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 600558 | 8/29/2018 | $9,805.68 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 594270 | 8/24/2018 | $7,709.62 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 601556 | 8/29/2018 | $13,043.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 590245 | 8/22/2018 | $15,536.69 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 594279 | 8/24/2018 | $14,544.01 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 591271 | 8/22/2018 | $3,322.16 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 591220 | 8/22/2018 | $1,577.38 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 590454 | 8/22/2018 | $12,800.83 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 590388 | 8/22/2018 | $156.64 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 590326 | 8/22/2018 | $2,870.44 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 591360 | 8/22/2018 | $126.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 590271 | 8/22/2018 | $293.70 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 592269 | 8/23/2018 | $1,368.29 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 590215 | 8/22/2018 | $2,587.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 590214 | 8/22/2018 | $3,694.74 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 590192 | 8/22/2018 | $915.37 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 584139 | 8/17/2018 | $16,909.23 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 584138 | 8/17/2018 | $9,824.69 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 584114 | 8/17/2018 | $137.06 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 590277 | 8/22/2018 | $19,601.26 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 594309 | 8/24/2018 | $6,691.43 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 604715 | 8/31/2018 | $1,013.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 585248 | 8/17/2018 | $1,890.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 853920 | 8/17/2018 | $489.60 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 594537 | 8/24/2018 | $538.45 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 594419 | 8/24/2018 | $890.88 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 594341 | 8/24/2018 | $21,183.30 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 591326 | 8/22/2018 | $8,560.79 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 594322 | 8/24/2018 | $29,655.68 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914662 | $153,745.10 | 9/7/2018 | 594277 | 8/24/2018 | $494.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 594278 | 8/24/2018 | $7,604.87 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 592545 | 8/23/2018 | $645.27 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 592506 | 8/23/2018 | $1,796.88 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 592505 | 8/23/2018 | $1,498.18 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 592489 | 8/23/2018 | $156.74 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 592481 | 8/23/2018 | $1,454.13 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914574 | $289,809.78 | 8/31/2018 | 594327 | 8/24/2018 | $851.72 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 613803 | 9/7/2018 | $46.99 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 583919 | 8/17/2018 | $2,100.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614834 | 9/7/2018 | $13,001.05 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614814 | 9/7/2018 | $7,411.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614813 | 9/7/2018 | $6,472.15 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614812 | 9/7/2018 | $1,542.03 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614803 | 9/7/2018 | $810.62 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614855 | 9/7/2018 | $318.17 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 613881 | 9/7/2018 | $46.99 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614866 | 9/7/2018 | $3,704.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 613286 | 9/7/2018 | $1,002.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 611188 | 9/6/2018 | $623.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 594570 | 8/24/2018 | $476.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 585367 | 8/17/2018 | $444.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 585249 | 8/17/2018 | $530.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 602961 | 8/30/2018 | $234.96 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614717 | 9/7/2018 | $10,613.85 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614986 | 9/7/2018 | $2,496.42 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915178 | $201,201.23 | 10/12/2018 | 652641 | 10/3/2018 | $1,042.95 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 604957 | 8/31/2018 | $8,867.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 604734 | 8/31/2018 | $930.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 603019 | 8/30/2018 | $2,422.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 600644 | 8/29/2018 | $2,331.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 542509-2 | 7/20/2018 | $437.57 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614849 | 9/7/2018 | $7,761.44 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 620400 | 9/12/2018 | $39,552.23 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 514854 | 9/7/2018 | $572.71 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614985 | 9/7/2018 | $4,170.51 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614948 | 9/7/2018 | $871.52 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614943 | 9/7/2018 | $2,664.84 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614933 | 9/7/2018 | $4,613.01 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614905 | 9/7/2018 | $1,488.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 614867 | 9/7/2018 | $2,273.23 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 483467-2 | 6/8/2018 | $128.29 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 604855 | 8/31/2018 | $1,891.44 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914899 | $117,858.33 | 9/21/2018 | 585163 | 8/17/2018 | $2,251.00 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 604937 | 8/31/2018 | $636.35 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 604925 | 8/31/2018 | $587.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 604924 | 8/31/2018 | $31,343.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 604923 | 8/31/2018 | $31,031.16 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 604911 | 8/31/2018 | $44,503.29 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 606215 | 8/31/2018 | $14,440.77 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 604874 | 8/31/2018 | $1,508.64 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 606271 | 8/31/2018 | $487.54 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 604805 | 8/31/2018 | $5,941.54 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 604804 | 8/31/2018 | $1,468.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 604794 | 8/31/2018 | $587.40 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 604788 | 8/31/2018 | $1,335.36 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 604733 | 8/31/2018 | $6,922.50 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 915006 | $223,995.86 | 9/28/2018 | 622283 | 9/13/2018 | $411.18 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 604910 | 8/31/2018 | $1,040.68 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 609042 | 9/5/2018 | $484.60 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 609198 | 9/5/2018 | $274.12 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 609167 | 9/5/2018 | $2,367.16 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 609133 | 9/5/2018 | $3,372.65 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 609132 | 9/5/2018 | $3,832.74 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 609098 | 9/5/2018 | $3,293.36 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 609093 | 9/5/2018 | $526.70 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 605301 | 8/31/2018 | $46.99 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 609043 | 9/5/2018 | $3,015.32 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 603018 | 8/30/2018 | $2,133.66 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 609041 | 9/5/2018 | $1,057.32 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 609040 | 9/5/2018 | $5,179.88 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 606395 | 8/31/2018 | $6,072.48 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 606331 | 8/31/2018 | $881.10 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 606291 | 8/31/2018 | $2,601.21 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit B                                   P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 606290 | 8/31/2018 | $367.23 |
| California Builder Appliances, Inc. | California Builder Appliances, Inc. | 914765 | $248,159.41 | 9/14/2018 | 609074 | 9/5/2018 | $787.12 |

**Totals:**    **16 transfer(s),**    **$2,537,226.75**