**ask LLP | ATTORNEYS AT LAW**

2600 Eagan Woods Dr, Suite 400  
St. Paul, MN 55121  
651-406-9665

151 West 46th Street, 4th Floor  
New York, NY 10036  
212-267-7342

**Defendant:** **General Electric Company**  
**Bankruptcy Case:** **Sears Holdings Corporation, et al.**  
**Preference Period:** **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 565825 | 8/6/2018 | $14,479.39 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 564900 | 8/6/2018 | $350.48 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 566993 | 8/7/2018 | $1,879.68 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 565990 | 8/6/2018 | $11,927.15 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 565948 | 8/6/2018 | $2,887.07 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 565838 | 8/6/2018 | $12,332.45 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 565837 | 8/6/2018 | $7,365.00 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 570208 | 8/8/2018 | $4,659.06 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 565827 | 8/6/2018 | $19,553.60 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 570367 | 8/8/2018 | $12,634.94 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 565019 | 8/6/2018 | $16,236.70 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 565018 | 8/6/2018 | $306.43 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 564970 | 8/6/2018 | $3,302.15 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 564969 | 8/6/2018 | $239.85 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 564927 | 8/6/2018 | $1,056.34 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 573106 | 8/10/2018 | $2,192.96 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 565835 | 8/6/2018 | $7,936.78 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 571064 | 8/9/2018 | $9,086.08 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 555618 | 7/30/2018 | $3,780.89 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 571256 | 8/9/2018 | $17,734.55 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 571212 | 8/9/2018 | $13,999.70 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 571159 | 8/9/2018 | $1,174.80 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 571082 | 8/9/2018 | $304.47 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 571067 | 8/9/2018 | $13,104.91 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 570154 | 8/8/2018 | $2,749.02 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 571065 | 8/9/2018 | $10,580.04 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 564894 | 8/6/2018 | $6,672.86 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 571051 | 8/9/2018 | $9,602.04 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 571050 | 8/9/2018 | $3,700.62 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 571020 | 8/9/2018 | $555.09 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 571013 | 8/9/2018 | $7,645.95 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 570438 | 8/8/2018 | $4,141.16 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 570435 | 8/8/2018 | $194.82 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 571066 | 8/9/2018 | $3,145.53 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 558506 | 8/1/2018 | $758.72 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 564910 | 8/6/2018 | $8,622.05 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 560576 | 8/2/2018 | $293.70 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 560575 | 8/2/2018 | $10,968.74 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 560573 | 8/2/2018 | $1,716.18 |

General Electric Company (2230485)  
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                               Exhibit C                               P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 560566 | 8/2/2018 | $14,259.22 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 558709 | 8/1/2018 | $23,058.37 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 560724 | 8/2/2018 | $8,661.22 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 558516 | 8/1/2018 | $8,718.00 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 560725 | 8/2/2018 | $1,048.51 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 558504 | 8/1/2018 | $1,233.54 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 556592 | 7/31/2018 | $2,093.16 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 555780 | 7/30/2018 | $6,862.55 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 555778 | 7/30/2018 | $5,461.84 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 555686 | 7/30/2018 | $2,790.15 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 589014 | 8/21/2018 | $508.10 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 558652 | 8/1/2018 | $3,052.52 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 563924 | 8/3/2018 | $299.57 |
| StarWest, LLC | StarWest, LLC | 914375 | $116,945.54 | 8/22/2018 | 564889 | 8/6/2018 | $3,096.56 |
| StarWest, LLC | StarWest, LLC | 914349 | $824.49 | 8/17/2018 | 575979 | 8/13/2018 | $75.00 |
| StarWest, LLC | StarWest, LLC | 914349 | $824.49 | 8/17/2018 | 562805 | 8/3/2018 | $5,374.70 |
| StarWest, LLC | StarWest, LLC | 914349 | $824.49 | 8/17/2018 | 562615 | 8/3/2018 | $4,195.01 |
| StarWest, LLC | StarWest, LLC | 914349 | $824.49 | 8/17/2018 | 562609 | 8/3/2018 | $1,278.57 |
| StarWest, LLC | StarWest, LLC | 914349 | $824.49 | 8/17/2018 | 562607 | 8/3/2018 | $3,906.21 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 560579 | 8/2/2018 | $5,060.44 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 563925 | 8/3/2018 | $352.44 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 573119 | 8/10/2018 | $3,036.86 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 561948 | 8/2/2018 | $12,275.42 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 561886 | 8/2/2018 | $5,691.90 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 561825 | 8/2/2018 | $4,395.70 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 561767 | 8/2/2018 | $3,351.11 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 561707 | 8/2/2018 | $677.48 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 561259 | 8/2/2018 | $493.50 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 565462 | 8/6/2018 | $179.00 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 582820 | 8/16/2018 | $1,159.14 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 581482 | 8/16/2018 | $2,519.95 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 585086 | 8/17/2018 | $1,846.38 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 585015 | 8/17/2018 | $8,272.50 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 584966 | 8/17/2018 | $4,669.85 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 584959 | 8/17/2018 | $259.92 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 584894 | 8/17/2018 | $5,433.43 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 585768 | 8/20/2018 | $14,082.91 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 582919 | 8/16/2018 | $820.40 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 585769 | 8/20/2018 | $11,204.65 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 581755 | 8/16/2018 | $5,542.11 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 581753 | 8/16/2018 | $3,890.53 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 581752 | 8/16/2018 | $2,206.67 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 581751 | 8/16/2018 | $79.30 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 581750 | 8/16/2018 | $3,527.34 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 571527 | 8/9/2018 | $23,746.63 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 584877 | 8/17/2018 | $1,542.90 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 585866 | 8/20/2018 | $22,426.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 471216 | 5/31/2018 | $495.00 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 587901 | 8/21/2018 | $6,616.33 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 587748 | 8/21/2018 | $269.22 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 587674 | 8/21/2018 | $3,429.44 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 587673 | 8/21/2018 | $16,432.49 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 587672 | 8/21/2018 | $4,763.81 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 585141 | 8/17/2018 | $5,925.89 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 585867 | 8/20/2018 | $1,993.24 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 581480 | 8/16/2018 | $7,349.36 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 585784 | 8/20/2018 | $21,786.65 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 585780 | 8/20/2018 | $2,186.10 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 585779 | 8/20/2018 | $10,582.99 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 585778 | 8/20/2018 | $12,024.08 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 585771 | 8/20/2018 | $735.23 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 585770 | 8/20/2018 | $15,536.72 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 587662 | 8/21/2018 | $16,632.25 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 574920 | 8/10/2018 | $3,273.58 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 581649 | 8/16/2018 | $3,124.00 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 575518 | 8/13/2018 | $1,181.65 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 575505 | 8/13/2018 | $357.33 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 575483 | 8/13/2018 | $7,024.30 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 575450 | 8/13/2018 | $504.18 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 575439 | 8/13/2018 | $634.39 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 576456 | 8/13/2018 | $13,052.99 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 574921 | 8/10/2018 | $343.67 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 576459 | 8/13/2018 | $10,741.55 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 574664 | 8/10/2018 | $2,105.83 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 574655 | 8/10/2018 | $2,149.89 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 574650 | 8/10/2018 | $1,333.88 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 574649 | 8/10/2018 | $2,442.11 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 574648 | 8/10/2018 | $1,509.62 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 573330 | 8/10/2018 | $13,435.79 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 575437 | 8/13/2018 | $179.16 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 577519 | 8/14/2018 | $478.14 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 581461 | 8/16/2018 | $3,166.09 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 581457 | 8/16/2018 | $4,248.86 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 580724 | 8/15/2018 | $79.30 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 580723 | 8/15/2018 | $79.30 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 580722 | 8/15/2018 | $79.30 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 580721 | 8/15/2018 | $79.30 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 575555 | 8/13/2018 | $1,396.05 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 578473 | 8/14/2018 | $873.76 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 555615 | 7/30/2018 | $747.96 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 577292 | 8/14/2018 | $979.00 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 5766577 | 8/13/2018 | $1,072.98 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 576578 | 8/13/2018 | $95.94 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 576575 | 8/13/2018 | $7,959.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 576461 | 8/13/2018 | $4,238.09 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 576460 | 8/13/2018 | $1,419.55 |
| StarWest, LLC | StarWest, LLC | 914455 | $116,636.18 | 8/24/2018 | 578616 | 8/14/2018 | $5,043.81 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 532559 | 7/13/2018 | $418.03 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 532691 | 7/13/2018 | $2,884.14 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 534397 | 7/16/2018 | $10,629.98 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 534396 | 7/16/2018 | $10,221.72 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 534395 | 7/16/2018 | $17,644.54 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 534392 | 7/16/2018 | $15,044.35 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 532800 | 7/13/2018 | $2,653.09 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 534458 | 7/16/2018 | $5,029.15 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 532571 | 7/13/2018 | $3,357.96 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 536084 | 7/17/2018 | $4,454.45 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 526222 | 7/10/2018 | $1,890.00 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 519556 | 7/5/2018 | $48.30 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 519511 | 7/5/2018 | $53.00 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 519510 | 7/5/2018 | $368.80 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 532801 | 7/13/2018 | $6,684.58 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 543247 | 7/20/2018 | $3,924.82 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 532572 | 7/13/2018 | $861.52 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 539887 | 7/19/2018 | $247.69 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 555620 | 7/30/2018 | $4,720.74 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 543187 | 7/20/2018 | $490.48 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 540916 | 7/19/2018 | $209.50 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 540036 | 7/19/2018 | $12,850.34 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 540035 | 7/19/2018 | $23,481.32 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 539968 | 7/19/2018 | $244.75 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 534422 | 7/16/2018 | $97.90 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 539888 | 7/19/2018 | $659.85 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 532659 | 7/13/2018 | $665.72 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 539876 | 7/19/2018 | $6,329.22 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 539874 | 7/19/2018 | $23,561.65 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 539872 | 7/19/2018 | $7,993.55 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 539850 | 7/19/2018 | $29,652.02 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 539836 | 7/19/2018 | $1,065.15 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 536978 | 7/17/2018 | $2,208.62 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 539910 | 7/19/2018 | $679.42 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 524870 | 7/10/2018 | $20,878.12 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 532727 | 7/13/2018 | $10,416.55 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 528283 | 7/11/2018 | $2,250.72 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 527383 | 7/11/2018 | $1,016.20 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 527134 | 7/11/2018 | $881.10 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 527133 | 7/11/2018 | $698.03 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 526443 | 7/10/2018 | $25,190.65 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 528374 | 7/11/2018 | $495.38 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 524905 | 7/10/2018 | $2,643.30 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 528375 | 7/11/2018 | $2,067.65 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 524868 | 7/10/2018 | $18,088.98 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 524865 | 7/10/2018 | $23,589.00 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 524860 | 7/10/2018 | $12,668.28 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 524858 | 7/10/2018 | $12,867.00 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 524095 | 7/17/2018 | $158.00 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 519506 | 7/5/2018 | $135.00 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 525032 | 7/10/2018 | $5,889.68 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 529098 | 7/12/2018 | $5,718.34 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 532574 | 7/13/2018 | $3,538.11 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 532558 | 7/13/2018 | $1,016.19 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 532502 | 7/13/2018 | $697.06 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 529308 | 7/12/2018 | $1,713.25 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 529307 | 7/12/2018 | $11,371.12 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 529152 | 7/12/2018 | $1,155.22 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 528345 | 7/11/2018 | $1,022.08 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 529100 | 7/12/2018 | $18,832.96 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 543296 | 7/20/2018 | $5,776.10 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 529097 | 7/12/2018 | $4,798.08 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 529096 | 7/12/2018 | $12,989.36 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 529084 | 7/12/2018 | $88.11 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 529083 | 7/12/2018 | $14,058.41 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 529081 | 7/12/2018 | $1,096.48 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 529028 | 7/12/2018 | $3,084.83 |
| StarWest, LLC | StarWest, LLC | 913916 | $218,644.44 | 7/20/2018 | 529151 | 7/12/2018 | $1,155.22 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 553685 | 7/27/2018 | $2,928.19 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 552174 | 7/27/2018 | $6,187.30 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 526182 | 7/10/2018 | $2,098.00 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 526177 | 7/10/2018 | $3,658.00 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 555235 | 7/30/2018 | $40.00 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 555144 | 7/30/2018 | $181.50 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 555143 | 7/30/2018 | $100.30 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 526225 | 7/10/2018 | $1,038.00 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 553764 | 7/27/2018 | $3,757.40 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 526235 | 7/10/2018 | $5,461.00 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 553587 | 7/27/2018 | $894.02 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 553586 | 7/27/2018 | $1,661.76 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 553585 | 7/27/2018 | $2,088.20 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 553584 | 7/27/2018 | $1,622.99 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 553510 | 7/27/2018 | $2,069.61 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 543231 | 7/20/2018 | $1,850.31 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 553765 | 7/27/2018 | $184.05 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 554487 | 7/30/2018 | $1,398.01 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 555614 | 7/30/2018 | $6,354.71 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 555610 | 7/30/2018 | $18,789.93 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 555609 | 7/30/2018 | $2,192.96 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 555138 | 7/30/2018 | $158.00 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 554606 | 7/30/2018 | $263.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 554605 | 7/30/2018 | $3,030.00 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 526223 | 7/10/2018 | $7,070.00 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 554488 | 7/30/2018 | $655.93 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 550254 | 7/26/2018 | $7,789.89 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 554470 | 7/30/2018 | $435.65 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 554469 | 7/30/2018 | $494.39 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 554466 | 7/30/2018 | $1,302.07 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 526396 | 7/10/2018 | $10,292.00 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 526336 | 7/10/2018 | $1,980.00 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 526288 | 7/10/2018 | $510.00 |
| StarWest, LLC | StarWest, LLC | 914224 | $202,692.73 | 8/10/2018 | 554604 | 7/30/2018 | $12,077.93 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 539875 | 7/19/2018 | $101.82 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 553481 | 7/27/2018 | $984.87 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 543951 | 7/23/2018 | $7,966.13 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 543949 | 7/23/2018 | $2,741.20 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 543948 | 7/23/2018 | $7,636.20 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 543947 | 7/23/2018 | $4,517.10 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 543942 | 7/23/2018 | $17,278.32 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 544046 | 7/23/2018 | $5,459.88 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 539878 | 7/19/2018 | $8,189.33 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 544984 | 7/23/2018 | $801.80 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 533665 | 7/16/2018 | $1,167.00 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 533553 | 7/16/2018 | $2,475.00 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 832555 | 7/20/2018 | $2,192.96 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 543474 | 7/20/2018 | $17,117.81 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 543391 | 7/20/2018 | $6,241.14 |
| StarWest, LLC | StarWest, LLC | 913998 | $222,562.87 | 7/27/2018 | 543346 | 7/20/2018 | $3,013.38 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 543939 | 7/23/2018 | $6,339.02 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 549394 | 7/25/2018 | $1,275.64 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 550252 | 7/26/2018 | $16,423.68 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 550088 | 7/26/2018 | $13,059.85 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 550086 | 7/26/2018 | $7,327.82 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 550085 | 7/26/2018 | $8,310.71 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 550073 | 7/26/2018 | $3,832.78 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 550072 | 7/26/2018 | $18,316.08 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 544045 | 7/23/2018 | $8,782.59 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 549438 | 7/25/2018 | $2,972.24 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 590947 | 8/22/2018 | $1,704.44 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 549321 | 7/25/2018 | $2,256.57 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 549320 | 7/25/2018 | $12,072.08 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 549290 | 7/25/2018 | $179.16 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 547098 | 7/24/2018 | $303.49 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 545032 | 7/23/2018 | $1,791.56 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 545030 | 7/23/2018 | $2,191.98 |
| StarWest, LLC | StarWest, LLC | 914110 | $182,359.16 | 8/3/2018 | 550069 | 7/26/2018 | $184.05 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 631722 | 9/19/2018 | $898.72 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 629362 | 9/18/2018 | $2,044.16 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 631948 | 9/19/2018 | $5,952.30 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 631897 | 9/19/2018 | $4,492.62 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 631814 | 9/19/2018 | $1,091.98 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 631804 | 9/19/2018 | $7,273.94 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 631753 | 9/19/2018 | $8,617.18 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 533987 | 7/16/2018 | $91.00 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 631751 | 9/19/2018 | $1,035.78 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 632582 | 9/20/2018 | $3,730.96 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 630648 | 9/19/2018 | $763.08 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 630645 | 9/19/2018 | $9,007.78 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 630347 | 9/19/2018 | $7,400.26 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 630328 | 9/19/2018 | $1,269.77 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 630324 | 9/19/2018 | $14,768.21 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 637007 | 9/24/2018 | $10,559.48 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 631752 | 9/19/2018 | $655.93 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 634728 | 9/21/2018 | $392.58 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 621850 | 9/13/2018 | $6,667.95 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 637004 | 9/24/2018 | $6,782.51 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 636998 | 9/24/2018 | $3,573.36 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 636422 | 9/21/2018 | $32,152.31 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 636180 | 9/21/2018 | $662.78 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 636178 | 9/21/2018 | $1,789.61 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 519505 | 7/5/2018 | $170.80 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 634729 | 9/21/2018 | $161.53 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 629361 | 9/18/2018 | $3,577.28 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 632802 | 9/20/2018 | $11,056.82 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 632664 | 9/20/2018 | $2,692.24 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 632604 | 9/20/2018 | $710.93 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 632601 | 9/20/2018 | $9,579.50 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 632599 | 9/20/2018 | $11,402.40 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 632597 | 9/20/2018 | $4,941.98 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 636160 | 9/21/2018 | $3,207.20 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 623350 | 9/14/2018 | $3,189.57 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 629363 | 9/18/2018 | $1,997.16 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 625073 | 9/14/2018 | $6,806.03 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 623734 | 9/14/2018 | $7,518.72 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 623611 | 9/14/2018 | $16,819.19 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 623610 | 9/14/2018 | $1,045.56 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 623410 | 9/14/2018 | $7,090.90 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 625086 | 9/14/2018 | $1,076.08 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 623378 | 9/14/2018 | $1,619.26 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 625089 | 9/14/2018 | $1,569.87 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 622037 | 9/13/2018 | $1,438.54 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 622035 | 9/13/2018 | $10,974.57 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 621945 | 9/13/2018 | $97.90 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 621869 | 9/13/2018 | $1,012.28 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 621855 | 9/13/2018 | $20,685.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 589013 | 8/21/2018 | $508.10 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 623394 | 9/14/2018 | $5,597.92 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 628057 | 9/18/2018 | $2,135.20 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 629360 | 9/18/2018 | $255.52 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 629354 | 9/18/2018 | $18,561.90 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 628419 | 9/18/2018 | $1,879.68 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 628418 | 9/18/2018 | $14,667.29 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 628417 | 9/18/2018 | $293.70 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 628416 | 9/18/2018 | $301.04 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 625075 | 9/14/2018 | $3,712.38 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 628060 | 9/18/2018 | $4,631.63 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 637031 | 9/24/2018 | $12,115.08 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 628056 | 9/18/2018 | $333.35 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 628040 | 9/18/2018 | $17,102.12 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 627169 | 9/17/2018 | $12,944.32 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 627141 | 9/17/2018 | $2,344.70 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 627140 | 9/17/2018 | $2,873.37 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 625369 | 9/14/2018 | $293.70 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 628065 | 9/18/2018 | $3,004.55 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 644629 | 9/27/2018 | $9.79 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 644458 | 9/27/2018 | $16,774.20 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 646141 | 9/28/2018 | $871.31 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 646140 | 9/28/2018 | $2,252.68 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 646120 | 9/28/2018 | $3,699.65 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 646119 | 9/28/2018 | $881.10 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 646117 | 9/28/2018 | $690.19 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 647129 | 10/1/2018 | $16,342.47 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 644630 | 9/27/2018 | $9.79 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 647138 | 10/1/2018 | $3,477.41 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 644628 | 9/27/2018 | $48.95 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 644627 | 9/27/2018 | $39,122.73 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 644549 | 9/27/2018 | $1,664.30 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 644469 | 9/27/2018 | $30,798.34 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 644468 | 9/27/2018 | $8,417.43 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 637005 | 9/24/2018 | $5,221.98 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 645140 | 9/28/2018 | $2,218.41 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 648493 | 10/2/2018 | $1,815.06 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 652406 | 10/3/2018 | $141.95 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 652378 | 10/3/2018 | $2,361.35 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 651300 | 10/3/2018 | $25,779.00 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 648881 | 10/2/2018 | $9,908.44 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 648768 | 10/2/2018 | $733.28 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 648691 | 10/2/2018 | $6,920.53 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 646414 | 9/28/2018 | $1,463.61 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 648568 | 10/2/2018 | $7,401.24 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 644457 | 9/27/2018 | $15,468.25 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 647902 | 10/1/2018 | $2,702.04 |

General Electric Company (2230485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020                                      Exhibit C                                      P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 647901 | 10/1/2018 | $954.68 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 647900 | 10/1/2018 | $754.81 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 647250 | 10/1/2018 | $8,195.20 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 647142 | 10/1/2018 | $7,957.30 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 647139 | 10/1/2018 | $7,157.46 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 648581 | 10/2/2018 | $5,913.11 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 638096 | 9/24/2018 | $4,237.12 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 644467 | 9/27/2018 | $10,414.57 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 638998 | 9/25/2018 | $5,110.40 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 638243 | 9/24/2018 | $14,678.17 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 638192 | 9/24/2018 | $2,766.64 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 638144 | 9/24/2018 | $148.02 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 638126 | 9/24/2018 | $8,664.15 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 640360 | 9/25/2018 | $1,059.28 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 638097 | 9/24/2018 | $2,228.18 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 641285 | 9/26/2018 | $15,350.72 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 638095 | 9/24/2018 | $1,325.56 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 638081 | 9/24/2018 | $5,036.95 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 638064 | 9/24/2018 | $11,106.75 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 638057 | 9/24/2018 | $4,107.88 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 638047 | 9/24/2018 | $527.69 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 637098 | 9/24/2018 | $16,114.32 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 638125 | 9/24/2018 | $2,496.40 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 642399 | 9/26/2018 | $4,454.45 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 644456 | 9/27/2018 | $8,043.49 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 644455 | 9/27/2018 | $3,083.85 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 644422 | 9/27/2018 | $1,110.18 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 942446 | 9/26/2018 | $7,365.97 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 642612 | 9/26/2018 | $8,282.34 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 642608 | 9/26/2018 | $468.94 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 639311 | 9/25/2018 | $1,982.47 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 642411 | 9/26/2018 | $6,883.35 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 621847 | 9/13/2018 | $5,973.87 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 642361 | 9/26/2018 | $613.83 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 641471 | 9/26/2018 | $24,936.09 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 641470 | 9/26/2018 | $783.20 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 641293 | 9/26/2018 | $8,204.02 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 641292 | 9/26/2018 | $1,240.39 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 641286 | 9/26/2018 | $7,732.16 |
| StarWest, LLC | StarWest, LLC | 915129 | $288,584.62 | 10/9/2018 | 642428 | 9/26/2018 | $646.13 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 600199 | 8/29/2018 | $8,131.36 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 600091 | 8/29/2018 | $4,615.01 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 580125 | 8/15/2018 | $700.00 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 552935 | 7/27/2018 | $344.60 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 552926 | 7/27/2018 | $95.00 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 601533 | 8/29/2018 | $650.06 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 600358 | 8/29/2018 | $4,185.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 580132 | 8/15/2018 | $135.30 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 600276 | 8/29/2018 | $1,230.60 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 580187 | 8/15/2018 | $808.60 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 600148 | 8/29/2018 | $1,319.68 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 600147 | 8/29/2018 | $1,174.80 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 600146 | 8/29/2018 | $392.58 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 600112 | 8/29/2018 | $2,308.48 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 600108 | 8/29/2018 | $655.93 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 605876 | 8/31/2018 | $1,302.07 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 600357 | 8/29/2018 | $6,683.62 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 602516 | 8/30/2018 | $26,468.47 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 621851 | 9/13/2018 | $337.75 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 604579 | 8/31/2018 | $1,222.37 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 603672 | 8/30/2018 | $6,097.62 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 603624 | 8/30/2018 | $1,063.20 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 603570 | 8/30/2018 | $8,272.50 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 603555 | 8/30/2018 | $342.65 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 580127 | 8/15/2018 | $111.30 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 602517 | 8/30/2018 | $801.80 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 600090 | 8/29/2018 | $9,525.67 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 602339 | 8/30/2018 | $16,309.14 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 602336 | 8/30/2018 | $14,825.95 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 602334 | 8/30/2018 | $3,702.57 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 602327 | 8/30/2018 | $14,292.41 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 602326 | 8/30/2018 | $1,096.48 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 586301 | 8/20/2018 | $56.00 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 603546 | 8/30/2018 | $1,311.86 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 591934 | 8/23/2018 | $18,312.23 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 600095 | 8/29/2018 | $494.39 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 592122 | 8/23/2018 | $22,894.46 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 591990 | 8/23/2018 | $5,800.59 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 591954 | 8/23/2018 | $11,361.29 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 591952 | 8/23/2018 | $6,267.56 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 591951 | 8/23/2018 | $10,206.05 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 593852 | 8/24/2018 | $430.76 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 591936 | 8/23/2018 | $3,412.79 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 594110 | 8/24/2018 | $1,875.76 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 591932 | 8/23/2018 | $2,124.43 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 591913 | 8/23/2018 | $555.09 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 591206 | 8/22/2018 | $10,794.82 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 591142 | 8/22/2018 | $9,597.15 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 591021 | 8/22/2018 | $4,728.58 |
| StarWest, LLC | StarWest, LLC | 914588 | $256,321.61 | 8/31/2018 | 591002 | 8/22/2018 | $2,192.96 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 591949 | 8/23/2018 | $2,499.39 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 596180 | 8/27/2018 | $2,096.03 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 600042 | 8/29/2018 | $1,065.15 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 599247 | 8/28/2018 | $1,909.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 597117 | 8/27/2018 | $2,516.03 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 597116 | 8/27/2018 | $2,516.03 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 597115 | 8/27/2018 | $2,516.03 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 596266 | 8/27/2018 | $1,750.45 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 592123 | 8/23/2018 | $15,018.81 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 596194 | 8/27/2018 | $1,331.44 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 605877 | 8/31/2018 | $3,974.74 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 596175 | 8/27/2018 | $15,178.39 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 596171 | 8/27/2018 | $8,610.29 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 596170 | 8/27/2018 | $16,007.63 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 596166 | 8/27/2018 | $28,295.06 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 596165 | 8/27/2018 | $7,127.12 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 594111 | 8/24/2018 | $2,014.78 |
| StarWest, LLC | StarWest, LLC | 914696 | $246,533.39 | 9/7/2018 | 596265 | 8/27/2018 | $11,685.30 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 615428 | 9/10/2018 | $7,565.71 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 614596 | 9/7/2018 | $784.17 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 616413 | 9/10/2018 | $3,361.90 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 616399 | 9/10/2018 | $233.79 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 616335 | 9/10/2018 | $4,902.83 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 616334 | 9/10/2018 | $405.80 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 616331 | 9/10/2018 | $2,200.76 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 616520 | 9/10/2018 | $5,913.94 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 615523 | 9/10/2018 | $8,313.66 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 616523 | 9/10/2018 | $5,503.61 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 615423 | 9/10/2018 | $20,739.15 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 615421 | 9/10/2018 | $4,683.54 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 615420 | 9/10/2018 | $9,300.50 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 615414 | 9/10/2018 | $16,919.05 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 615413 | 9/10/2018 | $4,111.80 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 605829 | 8/31/2018 | $1,871.84 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 616330 | 9/10/2018 | $14,939.53 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 619897 | 9/12/2018 | $1,481.42 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 621841 | 9/13/2018 | $12,098.46 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 621838 | 9/13/2018 | $6,750.20 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 382405 | 9/14/2018 | $7,286.67 |
| StarWest, LLC | StarWest, LLC | 914996 | $279,854.52 | 9/28/2018 | 328064 | 9/18/2018 | $4,766.74 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 648658 | 9/11/2018 | $1,550.15 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 622613 | 9/13/2018 | $110.00 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 616455 | 9/10/2018 | $11,273.17 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 619899 | 9/12/2018 | $6,983.80 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 614450 | 9/7/2018 | $655.93 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 619618 | 9/12/2018 | $4,754.03 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 619616 | 9/12/2018 | $2,059.82 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 619495 | 9/12/2018 | $1,458.70 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 618660 | 9/11/2018 | $2,316.12 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 617439 | 9/11/2018 | $24,359.49 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 617231 | 9/11/2018 | $7,159.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 619903 | 9/12/2018 | $5,471.63 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 606191 | 8/31/2018 | $10,448.84 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 615400 | 9/10/2018 | $555.09 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 609785 | 9/5/2018 | $2,513.08 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 607120 | 9/4/2018 | $4,825.48 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 606853 | 9/4/2018 | $1,688.77 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 606852 | 9/4/2018 | $2,491.55 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 606844 | 9/4/2018 | $668.66 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 609952 | 9/5/2018 | $9,594.21 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 606192 | 8/31/2018 | $15,202.04 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 610016 | 9/5/2018 | $9,150.92 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 606058 | 8/31/2018 | $7,575.53 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 605903 | 8/31/2018 | $1,860.10 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 605900 | 8/31/2018 | $7,419.83 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 605898 | 8/31/2018 | $4,968.41 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 605897 | 8/31/2018 | $2,161.64 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 605882 | 8/31/2018 | $14,008.51 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 606840 | 9/4/2018 | $1,096.48 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 610661 | 9/6/2018 | $3,643.84 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 614448 | 9/7/2018 | $94.96 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 614447 | 9/7/2018 | $310.34 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 614446 | 9/7/2018 | $971.20 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 612080 | 9/6/2018 | $569.78 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 610866 | 9/6/2018 | $3,684.95 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 610865 | 9/6/2018 | $16,131.99 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 609845 | 9/5/2018 | $3,290.43 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 610662 | 9/6/2018 | $1,366.68 |
| StarWest, LLC | StarWest, LLC | 915165 | $251,291.45 | 10/12/2018 | 658163 | 10/8/2018 | $67.30 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 610659 | 9/6/2018 | $3,863.14 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 610649 | 9/6/2018 | $2,441.62 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 610646 | 9/6/2018 | $20,105.76 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 519530 | 9/12/2018 | $1,166.96 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 319794 | 9/12/2018 | $4,220.47 |
| StarWest, LLC | StarWest, LLC | 914819 | $198,498.60 | 9/14/2018 | 613778 | 9/7/2018 | $186.10 |
| StarWest, LLC | StarWest, LLC | 914890 | $241,498.74 | 9/21/2018 | 610666 | 9/6/2018 | $13,726.54 |

Totals:    14 transfer(s),    $2,823,248.34