AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

**SEVENTEENTH MONTHLY FEE**
**STATEMENT OF AKIN GUMP STRAUSS**
**HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | February 1, 2020 through February 29, 2020 |
| Monthly Fees Incurred: | **$1,243,754.50** |
| 20% Holdback: | **$248,750.90** |
| Total Compensation Less 20% Holdback: | **$995,003.60** |
| Monthly Expenses Incurred: | **$522,731.98** |
| Total Fees and Expenses Requested: | **$1,517,735.58** |

This is a __x__ monthly _____ interim _____ final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits

this statement of fees and disbursements (the "Seventeenth Monthly Fee Statement") covering

the period from February 1, 2020 through and including February 29, 2020 (the "Compensation

Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No.

796]. By the Seventeenth Monthly Fee Statement, and after taking into account certain voluntary

discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($1,766,486.48) reflects voluntary reductions for the Compensation Period of $34,810.00 in fees and $8,042.19 in expenses.

2

compensation in the amount of $995,003.60 (80% of $1,243,754.50) for fees on account of

reasonable and necessary professional services rendered to the Creditors' Committee by Akin

Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$522,731.98[3] incurred by Akin Gump during the Compensation Period.

### FEES FOR SERVICES RENDERED
### DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional who provided services to the Creditors' Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors'

Committee are the same rates that Akin Gump charges generally for professional services

rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors'

Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Creditors' Committee during

the Compensation Period.

---

[3] This amount includes: (i) $285,160.08 of expenses relating to the payment of consulting fees and expenses
incurred by Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee in connection with
certain litigation; (ii) $97,580.20 of expenses relating to the payment of professional fees and expenses incurred by
Akin Gump's document management and e-discovery provider, H5; and (iii) $121,261.50 of expenses relating to the
retention and compensation of expert witnesses retained by the Creditors' Committee in connection with certain
litigation.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Seventeenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention</u>: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com) (collectively, the "<u>Notice Parties</u>").

Objections to this Seventeenth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **April 16, 2020** (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no objections to this Seventeenth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Seventeenth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Seventeenth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

*[Remainder of page left blank intentionally]*

Dated: New York, New York          AKIN GUMP STRAUSS HAUER & FELD LLP
April 1, 2020

By:  */s/ Ira S. Dizengoff*
     Ira S. Dizengoff
     Philip C. Dublin
     Sara L. Brauner
     One Bryant Park
     New York, New York 10036
     Telephone: (212) 872-1000
     Facsimile: (212) 872-1002
     Email: idizengoff@akingump.com
           pdublin@akingump.com
           sbrauner@akingump.com

     *Counsel to the Official Committee of*
     *Unsecured Creditors of Sears Holdings*
     *Corporation, et al.*

**Exhibit A**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | 1,225.00 | 48.10 | 58,922.50 |
| Abid Qureshi | Financial Restructuring | 1995 | 1,595.00 | 6.90 | 11,005.50 |
| Dean Chapman | Litigation | 2009 | 1,225.00 | 111.60 | 136,710.00 |
| Julius Chen | Litigation | 2010 | 1,015.00 | 37.20 | 37,758.00 |
| Lacy Lawrence | Litigation | 2006 | 1,350.00 | 17.90 | 24,165.00 |
| Joseph Sorkin | Litigation | 2008 | 1,350.00 | 34.60 | 46,710.00 |
| David Zensky | Litigation | 1988 | 1,595.00 | 56.30 | 89,798.50 |
| David Phelps | Real Estate | 1987 | 1,240.00 | 6.20 | 7,688.00 |
| **Total Partner** | | | | **318.80** | **412,757.50** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Clayton Matheson | Intellectual Property | 2010 | 950.00 | 16.30 | 15,485.00 |
| Daniel Park | Litigation | 2011 | 960.00 | 59.90 | 57,504.00 |
| Saurabh Sharad | Litigation | 2015 | 925.00 | 24.10 | 22,292.50 |
| Roxanne Tizravesh | Litigation | 2009 | 1,195.00 | 27.90 | 33,340.50 |
| **Total Counsel** | | | | **128.20** | **128,622.00** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Allison Steed | Corporate | 2018 | 650.00 | 8.50 | 5,525.00 |
| Zachary Lanier | Financial Restructuring | 2017 | 860.00 | 48.20 | 41,452.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 700.00 | 9.10 | 6,370.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 700.00 | 11.60 | 8,120.00 |
| Patrick Glackin | Litigation | 2019 | 650.00 | 126.10 | 81,965.00 |
| John Kane | Litigation | 2016 | 895.00 | 128.80 | 115,276.00 |

| Jillian Kulikowski | Litigation | 2019 | 650.00 | 129.10 | 83,915.00 |
|---|---|---|---|---|---|
| Jeff Latov | Litigation | 2017 | 810.00 | 123.70 | 100,197.00 |
| Elise Maizel | Litigation | 2017 | 810.00 | 66.10 | 53,541.00 |
| Sean Nolan | Litigation | 2018 | 725.00 | 93.60 | 67,860.00 |
| Amanda Praestholm | Litigation | 2017 | 650.00 | 21.10 | 13,715.00 |
| Lewis Tandy | Litigation | 2018 | 535.00 | 53.90 | 28,836.50 |
| Melodie Young | Staff Attorney | 2003 | 435.00 | 17.00 | 7,395.00 |
| Russell Collins | Staff Attorney | 1998 | 475.00 | 144.70 | 68,732.50 |
| **Total Associates** | | | | **981.50** | **682,900.00** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Sophia Levy | Financial Restructuring | N/A | 245.00 | 5.20 | 1,274.00 |
| Suzanne Csizmadia | Intellectual Property | N/A | 330.00 | 36.00 | 11,880.00 |
| Bennett Walls | Litigation | N/A | 215.00 | 29.40 | 6,321.00 |
| **Total Legal Assistants** | | | | **70.60** | **$19,475.00** |
| **Total Hours / Fees Requested** | | | | **1,499.10** | **1,243,754.50** |

| **ALL PROFESSIONALS** | **BLENDED RATE ($)** | **TOTAL BILLED HOURS** | **TOTAL COMPENSATION ($)** |
|---|---|---|---|
| Partners and Counsel | 1,211.14 | 447.00 | 541,379.50 |
| Associates | 695.77 | 981.50 | 682,900.00 |
| Paralegals/Non-Legal Staff | 275.85 | 70.60 | 19,475.00 |
| Blended Timekeeper Rate | 829.67 | | |
| **Total Fees Incurred** | | **1,499.10** | **1,243,754.50** |

## **Exhibit B**

### **Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 1.40 | 980.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 22.60 | 15,742.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 0.40 | 143.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 1.30 | 1,252.50 |
| 8 | Hearings and Court Matters/Court Preparation | 10.20 | 9,365.50 |
| 11 | Executory Contract/Lease Issues | 0.70 | 595.00 |
| 12 | General Claims Analysis/Claims Objections | 28.60 | 33,340.00 |
| 14 | Insurance Issues | 1.30 | 1,592.50 |
| 16 | Automatic Stay Issues | 1.20 | 1,470.00 |
| 17 | General Litigation Matters/ Adversary Proceedings | 3.40 | 3,982.50 |
| 20 | Jointly Asserted Causes of Action | 1,319.30 | 1,062,669.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 98.80 | 101,022.00 |
| 24 | Real Estate Issues | 8.60 | 10,007.50 |
| 25 | Travel Time | 1.30 | 1,592.50 |
| | **TOTAL:** | **1,499.10** | **1,243,754.50** |

**Exhibit C**

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF RESTRUCTURING OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1879158 |
| Invoice Date | 03/31/20 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 1.40 | $980.00 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 22.60 | $15,742.00 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 0.40 | $143.50 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 1.30 | $1,252.50 |
| 008 | Hearings and Court Matters/Court Preparation | 10.20 | $9,365.50 |
| 011 | Executory Contract/Lease Issues | 0.70 | $595.00 |
| 012 | General Claims Analysis/Claims Objections | 28.60 | $33,340.00 |
| 014 | Insurance Issues | 1.30 | $1,592.50 |
| 016 | Automatic Stay Issues | 1.20 | $1,470.00 |
| 017 | General Litigation Matters/Adversary Proceedings | 3.40 | $3,982.50 |
| 020 | Jointly Asserted Causes of Action | 1319.30 | $1,062,669.00 |
| 022 | Disclosure Statement/Solicitation/Plan/Confirmation | 98.80 | $101,022.00 |
| 024 | Real Estate Issues | 8.60 | $10,007.50 |
| 025 | Travel Time | 1.30 | $1,592.50 |
| | TOTAL | 1499.10 | $1,243,754.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/03/20 | SM | 002 | Circulate new filings to FR and litigation teams and update case calendar. | 0.20 |
| 02/06/20 | SM | 002 | Update case calendar. | 0.20 |
| 02/18/20 | SM | 002 | Update case calendar. | 0.20 |
| 02/21/20 | SM | 002 | Update case calendar. | 0.20 |
| 02/24/20 | SM | 002 | Review and circulate new filings to FR team. | 0.40 |
| 02/28/20 | SM | 002 | Review and circulate new filings to FR and litigation team members. | 0.20 |
| 02/04/20 | ZDL | 003 | Review revised invoice for confidentiality and UST guideline compliance issues. | 0.90 |
| 02/06/20 | JES | 003 | Review invoice for privilege and confidentiality. | 2.10 |
| 02/10/20 | JES | 003 | Review invoice for privilege and confidentiality. | 2.40 |
| 02/11/20 | SLB | 003 | Correspondence with MIII re payment of Akin invoices and related issues. | 0.20 |
| 02/11/20 | SM | 003 | Review invoice for privilege and confidentiality. | 3.30 |
| 02/12/20 | ZDL | 003 | Prepare fee estimate for Debtors. | 0.40 |
| 02/14/20 | JES | 003 | Review invoice for privilege and confidentiality. | 1.20 |
| 02/14/20 | SDL | 003 | Review invoice for privileged information. | 0.80 |
| 02/18/20 | JES | 003 | Review invoice for privileged information. | 0.40 |
| 02/19/20 | SLB | 003 | Correspondence with Z. Lanier and J. Szydlo re Akin invoice and related issues. | 0.20 |
| 02/19/20 | ZDL | 003 | Review fee estimates (.2); correspond with S. Brauner and J. Szydlo re invoices (.2). | 0.40 |
| 02/19/20 | JES | 003 | Review invoice for privilege and confidentiality (1.3); multiple communications with accounting team re same (1.1); correspond with S. Brauner and Z. Lanier re same (.2). | 2.60 |
| 02/19/20 | SDL | 003 | Draft December fee statement. | 1.20 |
| 02/20/20 | ZDL | 003 | Correspond with MIII re fees. | 0.20 |
| 02/20/20 | JES | 003 | Communications with accounting team re invoice (.4); revise fee statement (.8). | 1.20 |
| 02/21/20 | SLB | 003 | Review Fee Statement (.3); correspondence with J. Szydlo re same (.2). | 0.50 |
| 02/21/20 | JES | 003 | Correspond with S. Brauner re fee statement (.2); coordinate filing of same (.1). | 0.30 |
| 02/21/20 | SDL | 003 | File (.2) and serve (.1) fee statement. | 0.30 |
| 02/26/20 | ZDL | 003 | Review fee accrual (.2); prepare fee estimate for MIII (.1). | 0.30 |
| 02/27/20 | SM | 003 | Review invoice for privilege and confidentiality. | 1.80 |
| 02/28/20 | ZDL | 003 | Communications with MIII re invoices. | 0.90 |
| 02/28/20 | JES | 003 | Review invoice for privilege and confidentiality. | 1.00 |
| 02/05/20 | JES | 004 | Coordinate filing of fee statement for FTI. | 0.10 |
| 02/05/20 | SDL | 004 | File (.2) and serve (.1) FTI fee statement. | 0.30 |
| 02/10/20 | ZDL | 007 | Respond to creditor inquiry re admin claims settlement. | 0.50 |
| 02/24/20 | JES | 007 | Call with creditor re case updates and status. | 0.30 |
| 02/28/20 | SLB | 007 | Confer with creditor re case status and open issues in connection with claims. | 0.50 |
| 02/18/20 | SLB | 008 | Correspondence with S. Mahkamova re upcoming hearing and related issues. | 0.30 |
| 02/18/20 | SM | 008 | Correspond with S. Brauner re upcoming hearing (.3); coordinate preparation of materials for same (.3). | 0.60 |
| 02/20/20 | SM | 008 | Coordinate preparation of hearing materials. | 0.50 |
| 02/20/20 | SDL | 008 | Prepare materials for upcoming hearing. | 0.30 |
| 02/21/20 | SLB | 008 | Prepare for upcoming hearing (.8); internal correspondence with S. Mahkamova and S. Levy re same (.4); review agenda re same (.1). | 1.30 |
| 02/21/20 | SM | 008 | Coordinate preparation of hearing materials (.3); review docket filings in connection with same (.3); internal communications with S. Brauner and | 1.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | S. Levy re same (.4). | |
| 02/21/20 | SDL | 008 | Prepare materials for upcoming hearing (.2); communications with S. Brauner and S. Mahkamova re same (.4); organize Court Call for upcoming hearing (.2). | 0.80 |
| 02/24/20 | SLB | 008 | Prepare for (.4) and attend (1.7) hearing; revise summary of same (.5); correspondence with Committee members re same (.2). | 2.80 |
| 02/24/20 | ZDL | 008 | Prepare for (.2) and dial in to (1.7) hearing; summarize same (.7). | 2.60 |
| 02/26/20 | SLB | 011 | Review decision re lease transfer appeal. | 0.20 |
| 02/28/20 | SM | 011 | Review district court's decision re lease transfer. | 0.50 |
| 02/03/20 | SLB | 012 | Review draft Winners appeal brief (.7); internal correspondence with J. Chen and Z. Lanier re same (.3). | 1.00 |
| 02/03/20 | ZJC | 012 | Review final draft of response brief in Winners's section 503(b)(1) appeal (1.4); correspond with S. Brauner and Z. Lanier re same (.3). | 1.70 |
| 02/03/20 | ZDL | 012 | Finalize 503(b)(1) appellate brief (2.1); communications with S. Brauner and J. Chen re same (.3); communications with Weil re same (.3). | 2.70 |
| 02/06/20 | AQ | 012 | Correspond with Debtors' Canadian counsel regarding Canadian settlement issues. | 0.20 |
| 02/07/20 | AQ | 012 | Review and analyze draft Canadian settlement agreement and related correspondence. | 0.50 |
| 02/07/20 | SLB | 012 | Multiple communications with Debtor and UCC professionals re proposed admin claims settlements (.5); analyze issues re same (.5). | 1.00 |
| 02/07/20 | ZDL | 012 | Review admin claim settlement proposal (.3); communications with FTI re same (.3); review relevant pleadings re same (.2); draft summary to internal team re proposal (.2). | 1.00 |
| 02/09/20 | ZDL | 012 | Analyze issues re proposed admin claim settlements. | 0.50 |
| 02/10/20 | ZDL | 012 | Correspond with Weil re claims settlements (.2); review same (.3). | 0.50 |
| 02/11/20 | AQ | 012 | Call with Debtors' Canadian counsel regarding Canadian settlement negotiations (.6); review and analyze draft Canadian settlement agreement (.8); call with US Counsel to Canadian plaintiffs regarding same (.2); call with Weil regarding Canadian litigation and related insurance issues (.2). | 1.80 |
| 02/11/20 | SLB | 012 | Participate on call with Weil re KCD issues (.6); follow-up communications with Weil re same (.2). | 0.80 |
| 02/12/20 | AQ | 012 | Review and analyze insurance carrier correspondence regarding Canadian litigation (.3); correspond with Weil regarding same (.2). | 0.50 |
| 02/12/20 | CNM | 012 | Analyze issues regarding D&O insurers' notice of potential settlement of the Canada claims. | 1.10 |
| 02/13/20 | AQ | 012 | Participate on call with Debtors' regarding Canadian settlement negotiations. | 0.50 |
| 02/13/20 | CNM | 012 | Analyze issues regarding D&O insurers' notice of potential Canada claims settlement (1.5); attend call with Debtors' counsel regarding Canada claims and proposed settlement (.5). | 2.00 |
| 02/13/20 | SLB | 012 | Prepare for (.5) and participate on (.5) call with Akin and Weil teams re Sears Canada litigation and related insurance issues. | 1.00 |
| 02/14/20 | AQ | 012 | Call with SHC Canadian counsel and Canadian plaintiffs' counsel regarding settlement agreement (.3); correspond with S. Brauner re same (.4). | 0.70 |
| 02/14/20 | CNM | 012 | Continue analyzing D&O insurance issues in connection with Canadian litigation. | 4.20 |
| 02/14/20 | SLB | 012 | Correspondence with A. Qureshi re Sears Canada litigation and related insurance issues (.4); analyze issues re same (.5). | 0.90 |
| 02/17/20 | AQ | 012 | Review correspondence regarding proposed revisions to Canadian settlement agreement. | 0.30 |
| 02/18/20 | AQ | 012 | Review and analyze revised Canada settlement agreement (.7); correspond with Debtors' Canadian counsel and Weil regarding same (.2). | 0.90 |
| 02/18/20 | DLC | 012 | Review Sears Canada settlement agreement. | 0.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

Page 4
03/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 02/19/20 | AQ | 012 | Review and analyze revised settlement agreement (.5); correspond with Canadian counsel and Weil regarding further comments to same (.3). | 0.80 |
| 02/20/20 | ZJC | 012 | Review Winner's reply brief in section 503(b) appeal. | 0.80 |
| 02/21/20 | SLB | 012 | Review materials from MIII re claims reconciliation and related issues. | 0.60 |
| 02/22/20 | SLB | 012 | Correspond with MIII re claims reconciliation issues (.2); correspond with claimant re open issues in connection with same (.1). | 0.30 |
| 02/24/20 | AQ | 012 | Correspond with Debtors' Canadian counsel regarding Canadian settlement approval process. | 0.20 |
| 02/25/20 | AQ | 012 | Communications with Debtors' Canadian counsel regarding settlement approval process. | 0.30 |
| 02/25/20 | SLB | 012 | Correspondence with Debtor and Ad Hoc Committee advisors re proposed admin claim settlements. | 0.30 |
| 02/26/20 | AQ | 012 | Communications with Debtors' Canadian counsel regarding Canadian court status conference, settlement approval mechanics, and related issues. | 0.20 |
| 02/26/20 | SLB | 012 | Respond to creditor inquiries re claims and related reconciliation issues. | 0.20 |
| 02/27/20 | SLB | 012 | Respond to creditor inquiries re claims reconciliation process. | 0.20 |
| 02/28/20 | SLB | 012 | Review Winners filings in response to omnibus claims objection. | 0.40 |
| 02/10/20 | SLB | 014 | Prepare summary of D&O coverage issues (.5); correspondence with CAC re same (.2). | 0.70 |
| 02/16/20 | SLB | 014 | Correspondence with CAC re D&O insurance issues. | 0.20 |
| 02/18/20 | SLB | 014 | Correspondence with CAC re D&O insurance and related issues. | 0.20 |
| 02/19/20 | SLB | 014 | Correspondence with CAC re D&O insurance and related issues. | 0.20 |
| 02/07/20 | SLB | 016 | Correspondence with Weil re objection to Santa Rosa lift stay motion (.3); analyze issues re same (.3). | 0.60 |
| 02/10/20 | SLB | 016 | Review Santa Rosa lift stay motion (.4); correspondence with Weil re same (.2). | 0.60 |
| 02/03/20 | SLB | 017 | Participate on call with potential vendor re health care recovery proposal. | 0.60 |
| 02/03/20 | ZDL | 017 | Analyze issues re health care claims and potential related litigation. | 0.50 |
| 02/05/20 | SLB | 017 | Correspondence with Weil re potential health care costs recovery proposal (.3); analyze issues re same (.4); correspondence with proposed consultant re same (.2). | 0.90 |
| 02/10/20 | SLB | 017 | Review revised health care costs recovery proposal (.4); prepare correspondence to Weil re same (.2); correspondence with proposed consultant re same (.2). | 0.80 |
| 02/12/20 | SLB | 017 | Communications with Weil re health care costs recovery proposal (.4); review revised draft from consultant re same (.2). | 0.60 |
| 02/01/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 4.20 |
| 02/01/20 | DLC | 020 | Review and revise draft privilege stipulation (1.3); review and circulate revised engagement letters (.7). | 2.00 |
| 02/01/20 | EBM | 020 | Review and revise draft engagement letters. | 0.70 |
| 02/02/20 | LML | 020 | Review and analyze update re document production. | 0.20 |
| 02/02/20 | LJT | 020 | Conduct second-level review of electronic discovery documents. | 2.10 |
| 02/02/20 | DP | 020 | Analyze issues re third party subpoena responses. | 0.30 |
| 02/02/20 | PJG | 020 | Conduct second-level review of documents concerning prepetition transactions. | 0.20 |
| 02/03/20 | JLS | 020 | Review draft stipulation in connection with discovery issues (.3); review and respond to correspondence re case tasks and discovery issues (.4). | 0.70 |
| 02/03/20 | DMZ | 020 | Review revised privilege stipulation (.1); confer with D. Chapman re same (.2). | 0.30 |
| 02/03/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 7.70 |
| 02/03/20 | DLC | 020 | Confer with D. Zensky re privilege stipulation (.2); revise same (1.2); confer with counsel to defendant re document production (.4); review and revise protective order (1.4); review third party subpoena responses (.5); confer with conflicts counsel re same (.2). | 3.90 |
| 02/03/20 | RT | 020 | Correspond with document review contract attorneys re status of review | 0.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | project. | |
| 02/03/20 | SMC | 020 | Update hot documents chart (.6); review additional documents cited in hot documents chart (.7). | 1.30 |
| 02/03/20 | MY | 020 | Coordinating service of third party subpoenas. | 0.30 |
| 02/03/20 | EBM | 020 | Revise draft privilege stipulation. | 1.90 |
| 02/03/20 | JAL | 020 | Conduct second-level review of documents re prepetition claims. | 2.20 |
| 02/03/20 | LJT | 020 | Conduct second-level review of electronic discovery documents. | 1.20 |
| 02/03/20 | SMN | 020 | Perform second-level review of electronic discovery documents. | 3.20 |
| 02/03/20 | JRK | 020 | Conduct research related to discovery disputes. | 5.30 |
| 02/03/20 | PJG | 020 | Conduct research re prepetition transactions (.8); draft memorandum insert regarding the same (.6); conduct second-level review of documents concerning prepetition transactions (2.3). | 3.70 |
| 02/03/20 | ACP | 020 | Conduct second-level document review. | 0.40 |
| 02/04/20 | JLS | 020 | Review and analyze issues and correspondence re privilege and discovery. | 1.20 |
| 02/04/20 | DMZ | 020 | Review and revise correspondence to defendant's counsel re discovery (.5); review hot docs (3.9); review summary of Herrick discovery (.1). | 4.50 |
| 02/04/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 6.20 |
| 02/04/20 | DLC | 020 | Revise privilege stipulation (1.1); communications with defendant's counsel (.1) and E. Maizel (.3) re same; confer with conflicts counsel re third party subpoenas (.5); review and revise letter to Court re same (.4); revise protective order (.4); revise letter to defendants re same (.5); finalize expert engagement letter in connection with complaint (.4). | 3.70 |
| 02/04/20 | RT | 020 | Call with J. Latov re discovery issues (.4); analyze document review status (.2); review update from Herrick on third party discovery issues (.2); review and respond to correspondence with H5 re data migration issues (.3); review draft of correspondence with counsel to defendants re document issues (.4). | 1.50 |
| 02/04/20 | SMC | 020 | Update hot documents chart (.2); review additional documents cited in hot documents chart (.8). | 1.00 |
| 02/04/20 | MY | 020 | Coordinate service of third party subpoenas. | 1.50 |
| 02/04/20 | JPK | 020 | Draft email regarding discovery to defendants in adversary proceeding (2.5); draft document requests to third parties (5.6); conduct second-level review of documents related to prepetition transactions (.5). | 8.60 |
| 02/04/20 | EBM | 020 | Revise privilege stipulation (1.0); communications with D. Chapman re same (.3). | 1.30 |
| 02/04/20 | JAL | 020 | Revise proposed search terms re third party subpoenas (4.1); call with R. Tizravesh re discovery issues (.4); analyze issues re same (.8). | 5.30 |
| 02/04/20 | SMN | 020 | Conduct second-level review of electronic discovery documents. | 3.90 |
| 02/04/20 | DP | 020 | Analyze issues re third party document discovery. | 0.30 |
| 02/04/20 | JRK | 020 | Draft summary of key discovery documents (1.6); conduct research related to discovery disputes (3.1); draft summary of same (1.0). | 5.70 |
| 02/04/20 | PJG | 020 | Review board materials re prepetition transactions (1.3); draft memorandum re financial institutions involvement in prepetition transactions (1.6). | 2.90 |
| 02/05/20 | JLS | 020 | Review and revise draft correspondence re discovery and document production. | 0.50 |
| 02/05/20 | DMZ | 020 | Meet with D. Chapman re defendant's counsel's response to discovery requests (.8); review revisions to protective order (.2); call with Cravath re case issues (.4); review correspondence re discovery (.1); review draft 2004 discovery summary (.2); review draft memo re insurance issue (.2). | 1.90 |
| 02/05/20 | RJC | 020 | Draft discovery requests (1.6); conduct second level review of electronic discovery documents (5.5). | 7.10 |
| 02/05/20 | DLC | 020 | Confer with defendant's counsel re letter to court (.4); revise same (.9); prepare for meet-and-confer with defendant's counsel (.6); participate in same (.4); participate in call with defendant's counsel re insurance (.4); revise correspondence to defendant's counsel (.9); confer with D. Zensky | 5.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

Page 6
03/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re defendant's response to discovery requests (.8); review proposed revisions to expert engagement letters (.4); communications with third party discovery recipients (.4). | |
| 02/05/20 | RT | 020 | Review various correspondence with discovery vendor re data migration issues and documents for defendants (.5); review and revise correspondence with defendant's counsel re production issues (.3). | 0.80 |
| 02/05/20 | SMC | 020 | Update hot documents chart (.5); review additional documents cited in hot documents chart (1.0). | 1.50 |
| 02/05/20 | JPK | 020 | Correspond with discovery vendor regarding shared FTP site (.8); draft and send correspondence to defendant's counsel in adversary proceeding regarding documents received during Rule 2004 discovery (3.5); conduct second-level document review related to prepetition transactions (4.8); attend meet-and-confer with defendant (.4); draft summary of same (.4). | 9.90 |
| 02/05/20 | EBM | 020 | Analyze issues re engagement of experts. | 0.90 |
| 02/05/20 | JAL | 020 | Review documents produced re prepetition transactions. | 3.80 |
| 02/05/20 | SMN | 020 | Perform legal research re prepetition transactions (2.6); draft memorandum re same (2.5); call with counsel to certain defendants re insurance coverage issues (.4); perform research re same (.9); draft summary of same (.7). | 7.10 |
| 02/05/20 | PJG | 020 | Draft memorandum summarizing certain prepetition transactions and role of certain institutions in such transactions. | 2.10 |
| 02/06/20 | JLS | 020 | Participate in meeting with litigation team members re case status and tasks (1.0); review and comment on memo re insurance issues (.4); review and revise draft correspondence to defense counsel re discovery (.1). | 1.50 |
| 02/06/20 | DMZ | 020 | Attend meeting with members of litigation team re open discovery issues (1.0); prepare for same (.1). | 1.10 |
| 02/06/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 6.10 |
| 02/06/20 | DLC | 020 | Prepare for (.5) and participate in (1.0) meeting with litigation team members; revise task list following team meeting (.4); review and revise memo to Litigation Designees re status of Adversary Proceeding (1.6); revise communication to opposing counsel re same (.5); communications with various third party subpoena recipients (1.5); communications with experts re retention (.4). | 5.90 |
| 02/06/20 | RT | 020 | Review summary of document review status. | 0.10 |
| 02/06/20 | SMC | 020 | Compile additional documents cited in hot documents chart. | 2.00 |
| 02/06/20 | MY | 020 | Review and summarize responses to third party subpoenas (1.0); attend meeting with litigation team members re discovery and case status status (1.0). | 2.00 |
| 02/06/20 | LML | 020 | Telephonically attend litigation team meeting re case status and strategy for going forward (partial). | 0.70 |
| 02/06/20 | SS | 020 | Attend litigation team meeting re discovery updates and status. | 1.00 |
| 02/06/20 | JPK | 020 | Attend meeting with members of litigation team re discovery status (1.0); draft and send correspondence to defendants in adversary proceeding regarding Rule 2004 discovery process (2.5); conduct second-level review of documents related to prepetition transactions (1.9). | 5.40 |
| 02/06/20 | EBM | 020 | Attend meeting with members of litigation team re discovery (1.0); review and respond to correspondence re expert engagement (.3). | 1.30 |
| 02/06/20 | JAL | 020 | Prepare for (.5) and attend (1.0) meeting with members of litigation team re case updates; conduct second-level review of documents and communications re prepetition transactions (4.2); prepare materials re third party subpoenas (2.1). | 7.80 |
| 02/06/20 | LJT | 020 | Conduct second-level review of electronic discovery documents. | 2.20 |
| 02/06/20 | SMN | 020 | Attend meeting with members of the litigation team re discovery updates (1.0); draft memorandum to Litigation Designees re insurance issues in | 3.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with Adversary Proceeding (2.0). | |
| 02/06/20 | DP | 020 | Attend meeting with litigation team members re status of discovery (1.0); analyze third party discovery issues (.2). | 1.20 |
| 02/06/20 | JRK | 020 | Attend meeting with members of the litigation team re status of discovery. | 1.00 |
| 02/06/20 | PJG | 020 | Draft memorandum re defenses to claims arising from certain prepetition transactions (4.3); attend litigation team meeting re discovery status (1.0); email counsel to defendants regarding discovery issues (.3); conduct second level review of documents concerning prepetition transactions (.6). | 6.20 |
| 02/07/20 | JLS | 020 | Review search terms in connection with third-party discovery requests (.5); review revisions to draft correspondence to court re same (.1); participate in call with counsel to defendant re discovery issues and stipulation (.7). | 1.30 |
| 02/07/20 | DMZ | 020 | Prepare for (.3) and participate on (.7) call with counsel to defendant re privilege stipulation; revise correspondence to court re same (.4). | 1.40 |
| 02/07/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 5.00 |
| 02/07/20 | DLC | 020 | Draft outline in preparation for call with counsel to defendant (.7); participate in same (.7); revise letter to Court re same (.7); participate in call with conflicts counsel re status and open issues (.5); participate in call with experts re engagement letter (.5); revise same (.4); communications with third party subpoena recipients (.4); call with Z. Lanier re expert retention issues (.2). | 4.10 |
| 02/07/20 | RT | 020 | Review document review summary and status. | 0.20 |
| 02/07/20 | SLB | 020 | Review status memo for Litigation Designees. | 0.30 |
| 02/07/20 | MY | 020 | Coordinate service of third party subpoenas (1.0); call with conflicts counsel concerning same (.5). | 1.50 |
| 02/07/20 | SS | 020 | Call with conflicts counsel re shareholder subpoena. | 0.50 |
| 02/07/20 | JPK | 020 | Conduct second level review of documents related to prepetition transactions (1.8); correspond with counsel for third parties regarding scheduling a meet and confer (.4); draft document requests to third party (2.3). | 4.50 |
| 02/07/20 | EBM | 020 | Coordinate with conflicts counsel and other members of the litigation team re various administrative issues re adversary proceeding (.8); participate in call with opposing counsel re privilege and other adversary complaint issues (.7); prepare summary of same (.3); revise draft privilege agreement (.4); join call with experts and members of the litigation team re expert workstream in connection with adversary proceeding (.5). | 2.70 |
| 02/07/20 | JAL | 020 | Conduct second-level review of documents and communications re prepetition transactions (3.8); finalize materials re third party subpoenas (3.2). | 7.00 |
| 02/07/20 | ZDL | 020 | Call with D. Chapman re expert retention questions. | 0.20 |
| 02/07/20 | LJT | 020 | Conduct second-level review of electronic discovery documents. | 2.50 |
| 02/07/20 | SMN | 020 | Conduct legal research re prepetition transactions. | 1.00 |
| 02/07/20 | DP | 020 | Analyze issues re third party discovery. | 0.20 |
| 02/07/20 | PJG | 020 | Draft memorandum summarizing open issues in connection with prepetition transactions (3.8); review certain defendants' responses and objections to requests for the production of documents (.8). | 4.60 |
| 02/08/20 | LJT | 020 | Conduct second-level review of electronic discovery documents. | 1.00 |
| 02/08/20 | PJG | 020 | Review certain defendants' responses and objections to requests for the production of documents (2.0); summarize same and circulate to litigation team (1.8). | 3.80 |
| 02/09/20 | DLC | 020 | Correspond with counsel to defendant re document requests. | 0.20 |
| 02/09/20 | JAL | 020 | Conduct second-level review of documents and communications re prepetition transactions. | 2.20 |
| 02/09/20 | PJG | 020 | Conduct second-level review of documents concerning prepetition | 2.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | transactions. | |
| 02/10/20 | JLS | 020 | Review correspondence re discovery issues (.5); review draft memo to Litigation Designees re same (.5). | 1.00 |
| 02/10/20 | DMZ | 020 | Review hot documents (5.1); review and revise memo to Litigation Designees re status and discovery issues (.5). | 5.60 |
| 02/10/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 6.80 |
| 02/10/20 | DLC | 020 | Prepare for (.3) and participate in meet-and-confer (.5); review and comment on legal research memo (.5); review responses and objections to requests for document productions (.5); review discovery proposal (.8); review draft subpoenas (.7); revise and finalize letter to Litigation Designees (.8); finalize and send letter to Court (.5); correspond with E. Maizel re discovery issues (.3). | 4.90 |
| 02/10/20 | RT | 020 | Review proposal from third party subpoena recipient (.2); review summary of document review status (.1); review responses and objections by various Defendants (.8). | 1.10 |
| 02/10/20 | SLB | 020 | Prepare agenda for Litigation Designees call (.2); revise memo to Litigation Designees re open issues in connection with Adversary Proceeding (.7). | 0.90 |
| 02/10/20 | MY | 020 | Draft correspondence to third parties re response to third party subpoenas. | 1.00 |
| 02/10/20 | LML | 020 | Review updates re discovery responses. | 0.20 |
| 02/10/20 | JPK | 020 | Perform second level review of documents produced during Rule 2004 discovery (5.7); attend meet and confer with third party (.5); draft document requests to third parties (3.5). | 9.70 |
| 02/10/20 | EBM | 020 | Coordinate filing of joint letter to Judge Drain in adversary proceeding (.5); review and finalize expert engagement letter (.2); coordinate execution of same (.4); correspondence with D. Chapman re discovery issues (.3). | 1.40 |
| 02/10/20 | JAL | 020 | Draft third party subpoenas (2.2); conduct second-level review of documents and communications re prepetition transactions (4.1). | 6.30 |
| 02/10/20 | LJT | 020 | Conduct second-level review of electronic discovery documents. | 1.40 |
| 02/10/20 | SMN | 020 | Conduct research re prepetition transactions (3.1); revise memorandum to Litigation Designees re status of Adversary Proceeding (1.3). | 4.40 |
| 02/10/20 | DP | 020 | Review response to third-party subpoena. | 0.20 |
| 02/10/20 | PJG | 020 | Review responses and objections to requests for the production of documents (1.2); review and revise third-party subpoena for documents (.7); conduct research regarding anticipated defenses (3.1); draft memorandum regarding the same (2.3). | 7.30 |
| 02/10/20 | BMW | 020 | Finalize expert engagement letters. | 0.50 |
| 02/11/20 | JLS | 020 | Participate in call with litigation designees re litigation status and strategy (.5); correspondence with D. Zensky re same (.7). | 1.20 |
| 02/11/20 | DMZ | 020 | Continue to review hot documents and tagging (3.2); participate on call with litigation designees (.5); correspondence with J. Sorkin re same (.7). | 4.40 |
| 02/11/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 7.40 |
| 02/11/20 | DLC | 020 | Prepare for (.2) and participate in (.5) call with Litigation Designees; confer with E. Maizel re expert engagement letters and related issues (.7); finalize retention agreements (.3); communications with third party discovery recipients (.5); review draft subpoenas and circulate comments to same (.7); prepare for meet-and-confers (1.0). | 3.90 |
| 02/11/20 | RT | 020 | Review summary of document review status (.3); correspondence with contract attorney re document review issues (.3); review correspondence re third party production issues (.2); call with L. Lawrence re same (.2). | 1.00 |
| 02/11/20 | SLB | 020 | Prepare for (.2) and participate in (.5) call with Litigation Designees re next steps in Adversary Proceeding. | 0.70 |
| 02/11/20 | LML | 020 | Call with R. Tizravesh re discovery efforts. | 0.20 |
| 02/11/20 | JPK | 020 | Perform second level review of documents produced during Rule 2004 | 10.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

Page 9
03/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discovery (6.5); draft internal memo analyzing potential defenses to claims alleged in amended complaint (1.5); review individual defendant's responses and objections to requests for productions (1.5); draft email to third party regarding discovery (.5); draft document requests to third parties (.5). | |
| 02/11/20 | EBM | 020 | Draft expert document protocol (1.1); confer with D. Chapman re same (.7); correspond with outside experts re same (.5); review and organize documents re same (.5). | 2.80 |
| 02/11/20 | JAL | 020 | Conduct second-level review of documents and communications re prepetition transactions. | 2.50 |
| 02/11/20 | ZDL | 020 | Attend litigation designee call. | 0.50 |
| 02/11/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 1.30 |
| 02/11/20 | SMN | 020 | Conduct legal research re prepetition transactions (1.1); draft email memorandum re same (2.3). | 3.40 |
| 02/11/20 | DP | 020 | Analyze issues re third party discovery requests. | 0.80 |
| 02/11/20 | JRK | 020 | Conduct second-level review of electronic discovery documents (8.1); review defendants' responses and objections to requests for production of documents (.5); correspondence with P. Glackin regarding same (.3). | 8.90 |
| 02/11/20 | PJG | 020 | Review certain Defendants' responses and objections to document requests (.8); correspond with J. Kulikowski regarding the same (.3); confer with FTI regarding mechanics of certain prepetition transactions (.2); review materials provided by FTI regarding the same (.5); revise memorandum regarding anticipated defenses to certain claim arising from prepetition transactions (2.7); conduct second-level review of documents concerning prepetition transactions (2.0). | 6.50 |
| 02/11/20 | ACP | 020 | Review discovery documents. | 1.20 |
| 02/12/20 | JLS | 020 | Review and respond to correspondence from members of Lit team re discovery responses and objections. | 0.80 |
| 02/12/20 | DMZ | 020 | Call with expert re subpoena (.1); review document officer request (.2); review correspondence to Court re privilege issues (.1); correspondence with counsel to defendant re same (.5). | 0.90 |
| 02/12/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 7.20 |
| 02/12/20 | DLC | 020 | Participate in call to Court (.1); review and revise email to Court (.6); prepare for meet-and-confer (.6); participate in meet and confer (.5); confer with J. Kane re various discovery issues (.5); correspond with members of Akin Lit team re discovery issues and status (.3). | 2.60 |
| 02/12/20 | RT | 020 | Review document review status (.1); correspond with H5 re document searches (.4); correspondence with M. Young re document review issues (.7); review responses and objections to discovery requests (.5). | 1.70 |
| 02/12/20 | MY | 020 | Correspond with R. Tizravesh re document review issues (.7); review responses to third-party subpoenas (1.3). | 2.00 |
| 02/12/20 | LML | 020 | Review and analyze discovery updates. | 0.20 |
| 02/12/20 | JPK | 020 | Attend meet and confer with counsel for defendants (.5); draft letter and exhibit memorializing meet and confer (3.0); confer with D. Chapman re discovery issues (.5); correspond with counsel to restructuring subcommittee re discovery (.3); review responses and objections to document requests (3.5); draft internal memo analyzing defenses to claims asserted in amended complaint (1.9); correspondence with Lit team members re same and discovery issues (.3). | 10.00 |
| 02/12/20 | EBM | 020 | Meet with J. Kulikowski to discuss document management and upcoming work streams (.8); correspond with J. Latov regarding discovery issues (.5); correspond with L. Tandy re discovery dispute (.3); analyze open discovery issues (.2). | 1.80 |
| 02/12/20 | JAL | 020 | Conduct second-level review of documents and communications re prepetition claims (5.1); review responses to document request (1.5); correspond with E. Maizel re same (.5). | 7.10 |
| 02/12/20 | LJT | 020 | Conduct review of electronic discovery documents in connection with | 3.00 |

SEARS CREDITORS COMMITTEE

Bill Number: 1879158

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discovery dispute (2.7); correspondence with E. Maizel re the same (.3). | |
| 02/12/20 | SMN | 020 | Conduct second level review of electronic discovery documents. | 3.10 |
| 02/12/20 | DP | 020 | Review documents re third party subpoenas (.5); emails with members of Akin Lit team re same (.5); analyze documents re third party subpoenas (.4). | 1.40 |
| 02/12/20 | JRK | 020 | Correspondence with E. Maizel regarding document review protocol (.8); conduct second level review of electronic discovery documents (2.7); analyze defendants' responses and objections (3.4); circulate summary of defendants' responses and objections to members of the litigation team (.3); correspondence with P. Glackin regarding preparing expert witnesses (.9). | 8.10 |
| 02/12/20 | PJG | 020 | Conduct research regarding anticipated defenses to certain claims arising from the prepetition transactions (4.2); revise memorandum regarding the same (2.2); create list of proposed search parameters to be applied by certain defendants in responding to document requests (1.4); confer with J. Kulikowski re expert witness prep (.9). | 8.70 |
| 02/12/20 | BMW | 020 | Compile materials for litigation team meeting. | 0.40 |
| 02/12/20 | ACP | 020 | Review documents re discovery proposal. | 0.40 |
| 02/13/20 | JLS | 020 | Prepare for (.7) and participate in (1.0) meeting with litigation team members re case status, strategy and tasks; review and analyze proposed revisions to stipulation re privileged documents (.8); review and analyze issues re insurance coverage (.6). | 3.10 |
| 02/13/20 | DMZ | 020 | Participate in meeting with members of lit team re current status of discovery and related case issues (1.0); review insurance company letter (.1); review and comment on privilege stipulation (.6); correspondence with RTC re document tagging (.3). | 2.00 |
| 02/13/20 | RJC | 020 | Attend meeting with litigation team members (1.0); call with contract attorney re discovery (.3); conduct second-level review of electronic discovery documents (6.1). | 7.40 |
| 02/13/20 | DLC | 020 | Participate in multiple calls with third party subpoena recipients (.8); prepare for (.5) and participate in (1.0) litigation team meeting; participate in call with experts re next steps (.5); review draft privilege stipulation and comment on same (1.5); correspond with third-party subpoena recipients and confer with FTI re same (1.2); review and analyze third party produced materials (1.2); review responses and objections to requests for productions (1.4). | 8.10 |
| 02/13/20 | RT | 020 | Review summary of issues re requests for productions from third party (.1); review update from Teneo re document search issues (.1); analyze document review process and searches (1.9); review and draft notes re document request (.3); review correspondence with defendant re meet/confer (.2); review litigation task list (.1); telephonically attend meeting with litigation team members re status of discovery (1.0). | 3.70 |
| 02/13/20 | MY | 020 | Prepare for (.3) and telephonically attend (1.0) litigation team meeting re discovery issues; review and reply to responses to third party subpoenas (2.5). | 3.80 |
| 02/13/20 | LML | 020 | Telephonically attend meeting with members of lit team re case status and strategy in connection with discovery issues (1.0); review and analyze discovery update (.6). | 1.60 |
| 02/13/20 | SS | 020 | Attend litigation team meeting re discovery (1.0); review privilege stipulation (.3). | 1.30 |
| 02/13/20 | JPK | 020 | Correspond with counsel to defendant regarding search terms and custodians (.5); revise internal memo regarding defenses to claims asserted in first amended adversary complaint (3.9); attend meeting with members of litigation team re case status (1.0); perform second level review of documents produced during Rule 2004 investigation (2.1). | 7.50 |
| 02/13/20 | EBM | 020 | Prepare for (1.1) and participate in (1.0) meeting with members of litigation team re discovery strategy; participate in planning call with | 4.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

Page 11
03/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | expert witnesses (.5); review privilege agreement (.7); review comments to privilege agreement (.3); provide analysis and comments re same (.4); coordinate access to documents for experts (.2). | |
| 02/13/20 | JAL | 020 | Prepare for (.3) and attend (1.0) meeting with litigation team members re case status and open issues; participate in meet and confer with third party (.5); conduct second-level review of documents and communications re prepetition claims (4.5). | 6.30 |
| 02/13/20 | LJT | 020 | Prepare for (.4) and attend (1.0) meeting (telephonically) with members of Akin litigation team re discovery issues. | 1.40 |
| 02/13/20 | SMN | 020 | Review public docket filings in state court actions in connection with open issues in adversary proceeding (.3); attend meeting with members of the litigation team re discovery (1.0); conduct second-level review of electronic discovery documents (3.1). | 4.40 |
| 02/13/20 | DP | 020 | Analyze issues re third party subpoenas (1.5); telephonically attend meeting with members of lit. team re case status and open issues(1.0). | 2.50 |
| 02/13/20 | JRK | 020 | Draft notes regarding document review protocol for circulation to members of the litigation team (.3); attend meeting with members of the litigation team re discovery and case strategy (1.0); conduct review of electronic discovery documents (3.9); prepare proposed search terms (.3); correspondence with electronic discovery vendors regarding document review protocol (.6). | 6.10 |
| 02/13/20 | PJG | 020 | Review and revise draft letter to counsel to defendants regarding discovery issues (1.0); update and circulate litigation task list (.2); attend meeting with litigation team members re open discovery issues (1.0); communications with counsel to defendant to schedule time for meet-and-confer regarding discovery issues (.3); conduct research regarding anticipated defenses to certain claims (3.3); revise memorandum regarding the same (2.5). | 8.30 |
| 02/13/20 | BMW | 020 | Prepare and compile third party subpoenas. | 0.70 |
| 02/13/20 | ACP | 020 | Telephonically attend call with members of litigation team re discovery (1.0); conduct second-level document review (.9). | 1.90 |
| 02/14/20 | JLS | 020 | Review proposed revisions to draft stipulation (.3); analyze open issues in connection with the same (.5). | 0.80 |
| 02/14/20 | DMZ | 020 | Call with counsel to defendant re insurance issues related to amended complaint (.3); meet with S. Nolan re insurance coverage litigation and related issues (.2); meet with D. Chapman re same (.2); revise privilege stipulation (.7); meet with E. Maizel re same (.4). | 1.80 |
| 02/14/20 | RJC | 020 | Conduct second-level review of electronic discovery documents (6.1); create searches for fact chronology review (1.7). | 7.80 |
| 02/14/20 | DLC | 020 | Review revisions to privilege stipulation and circulate comments to same (1.7); participate in meet and confer with third party subpoena recipients (.5); correspond with S. Brauner re open issues in connection with adversary proceeding (.2); attention to conflicts issues (.8); confer with D. Zensky re insurance litigation (.2). | 3.40 |
| 02/14/20 | RT | 020 | Analyze issues re document requests (.5); review summary of document review status (.2); coordinate further efforts re document review process (.6). | 1.30 |
| 02/14/20 | SLB | 020 | Correspondence with D. Chapman re open issues in connection with Adversary Proceeding. | 0.20 |
| 02/14/20 | SMC | 020 | Draft summary of defendants' responses and objections to requests for production. | 1.50 |
| 02/14/20 | MY | 020 | Review responses to third party subpoenas. | 0.40 |
| 02/14/20 | LML | 020 | Review and analyze updates re Adversary Proceeding and discovery efforts. | 0.20 |
| 02/14/20 | JPK | 020 | Correspond with J. Latov regarding search terms and custodians for productions from third parties (.5); review responses and objections to documents requests served in adversary proceeding (1.0); internal | 2.50 |

SEARS CREDITORS COMMITTEE                                                                    Page 12
Bill Number: 1879158                                                                        03/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | correspondence with Lit team members re open discovery issues (.5); attend meet and confer with third party to adversary proceeding (.5). | |
| 02/14/20 | EBM | 020 | Multiple communications with members of the litigation team re privilege and discovery issues related to potential privilege stipulation and upcoming document management workstreams (.5); revise draft privilege stipulation (2.6); confer with D. Zensky re same (.4). | 3.50 |
| 02/14/20 | JAL | 020 | Conduct research re third parties (2.1); conduct second-level review of documents and communications re prepetition transactions (5.3); correspond with J. Kane re search terms (.5). | 7.90 |
| 02/14/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 4.50 |
| 02/14/20 | SMN | 020 | Call with counsel to certain defendants re insurance coverage litigation (.3); review SEC and other filings re insurance issues (1.6); perform legal research re prepetition transactions (1.6); confer with D. Zensky re insurance coverage litigation (.2). | 3.70 |
| 02/14/20 | DP | 020 | Analyze issues re third party subpoenas. | 1.00 |
| 02/14/20 | JRK | 020 | Analyze the Disclosure Statement and Plan with respect to open issues in Adversary Proceeding (.2); correspondence with members of the litigation team regarding privilege issues (.4); revise draft prepetition transactions chronology (.2). | 0.80 |
| 02/14/20 | PJG | 020 | Correspond with FTI regarding mechanics of certain prepetition transactions (.5); conduct research regarding anticipated defenses (1.5); correspond with members of litigation team re discovery issues (.5). | 2.50 |
| 02/14/20 | BMW | 020 | Create chart of document requests and responses and objections thereto. | 1.50 |
| 02/15/20 | RJC | 020 | Draft search terms for defendant. | 2.40 |
| 02/15/20 | PJG | 020 | Conduct second-level review of documents concerning prepetition transactions (1.4); review FTI's comments on memorandum analyzing anticipated defenses (.4). | 1.80 |
| 02/16/20 | JAL | 020 | Revise and summarize responses and objection to discovery requests. | 4.10 |
| 02/16/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 8.60 |
| 02/16/20 | PJG | 020 | Review certain defendants' responses and objections to document requests (2.6); conduct second-level review of documents concerning prepetition transactions (.7). | 3.30 |
| 02/17/20 | JLS | 020 | Review correspondence re document requests and discovery. | 0.40 |
| 02/17/20 | DMZ | 020 | Review hot documents. | 3.50 |
| 02/17/20 | RJC | 020 | Review documents concerning prepetition transaction. | 1.00 |
| 02/17/20 | DLC | 020 | Review and revise letter to opposing counsel re discovery requests (.6); review memorandum re document review status (.4); confer with expert re retention (.5). | 1.50 |
| 02/17/20 | EBM | 020 | Prepare materials for expert witnesses. | 0.80 |
| 02/17/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 2.10 |
| 02/17/20 | JRK | 020 | Conduct second level review of electronic discovery documents (5.0); conduct fact discovery and document review in connection with preparing materials for expert witnesses (4.1). | 9.10 |
| 02/17/20 | PJG | 020 | Revise memorandum analyzing legal issues in connection with Adversary Proceeding (.8); review and summarize certain defendants' responses and objections to document requests (1.0); review and revise letter to counsel for defendants concerning discovery issues (.5); conduct second-level review of documents concerning prepetition transactions (2.8). | 5.10 |
| 02/18/20 | JLS | 020 | Analyze issues re discovery and document productions (.8); follow up with D. Chapman re same (.2). | 1.00 |
| 02/18/20 | DMZ | 020 | Correspond with counsel to defendant re requests for documents (.4); correspondence with counsel to defendant re same (.3); review documents in connection with certain claims (.9); review and comment on research materials relevant to forthcoming motions (2.7); call with vendor counsel re discovery issues (.2). | 4.50 |
| 02/18/20 | RJC | 020 | Prepare for (.8) and attend (1.0) call with contract attorneys regarding | 7.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

Page 13
03/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | document review issues; conduct second-level review of documents re prepetition transactions (5.9). | |
| 02/18/20 | DLC | 020 | Participate in meeting with members of litigation team re third party discovery (.5); update discovery plan for certain defendants (1.5); correspond with third party subpoena recipients (.3); review and comment on materials re same (1.0); follow up with J. Sorkin re same (.2). | 3.50 |
| 02/18/20 | RT | 020 | Call with H5 re data migration issues (.2); organize additional second-level review batches (.5); review document review status (.1); draft notes for contract attorneys (.2); prepare for (.4) and attend (1.0) call with contract attorneys re update on document review protocols; analyze issues re highly confidential documents (.3). | 2.70 |
| 02/18/20 | SMC | 020 | Draft summary chart of responses and objections to requests for production. | 3.50 |
| 02/18/20 | MY | 020 | Review and follow up on responses to third party subpoenas. | 0.50 |
| 02/18/20 | JPK | 020 | Correspond with J. Latov regarding discovery produced during Rule 2004 investigation (.3); correspond with S. Nolan and P. Glackin regarding memo analyzing open issues in connection with first amended adversary proceeding complaint (.7); attend meeting with members of litigation team re open discovery issues (.5); correspond with counsel for defendants to adversary proceeding regarding meet and confers (.1). | 1.60 |
| 02/18/20 | EBM | 020 | Coordinate transfer and access of key documents to expert teams (.5); conduct research re potential issues related to motions to dismiss (1.6); review comments to privilege agreement provided by counsel to defendant (.3). | 2.40 |
| 02/18/20 | JAL | 020 | Participate in meet and confer with third party (.3); confer with members of litigation team re discovery issues (.5); attend call with contract attorneys re document review issues (1.0); review materials re certain prepetition claims (1.7); correspond with J. Kane re document productions (.3). | 3.80 |
| 02/18/20 | SMN | 020 | Conduct legal research re prepetition transactions (4.1); draft memorandum re same (3.1); correspond with members of litigation team re same (.3); correspond with J. Kane and P. Glackin to discuss open issues in connection with complaint (.7). | 8.20 |
| 02/18/20 | DP | 020 | Analyze issues re third-party subpoenas. | 0.40 |
| 02/18/20 | JRK | 020 | Conduct second-level review of electronic discovery documents (3.4); draft summary of key documents (.5); correspondence with members of the litigation team regarding document review protocol (.6); draft notes for contract attorneys regarding document review (.2); call with contract attorneys regarding same (1.0); attend meeting with members of litigation team re open discovery issues (.5). | 6.20 |
| 02/18/20 | PJG | 020 | Confer with Litigation team members regarding discovery issues (.5); correspond with J. Kane and S. Nolan regarding open questions in connection with adversary complaint (.7); revise memorandum regarding the same (3.0); conduct second-level review of documents concerning prepetition transactions (4.1). | 8.30 |
| 02/18/20 | BMW | 020 | Draft summary of document requests and responses and objections thereto. | 4.40 |
| 02/18/20 | ACP | 020 | Prepare for (.1) and attend (1.0) call with contract attorneys re document review protocols; telephonically attend meeting with members of litigation team re discovery issues (.5). | 1.60 |
| 02/19/20 | JLS | 020 | Review and analyze draft privilege stipulation and related correspondence (.4); review and analyze correspondence re discovery and document production issues (.3). | 0.70 |
| 02/19/20 | DMZ | 020 | Review comments to privilege stipulation provided by counsel to defendant (.2); correspondence with litigation team members re document issues (.4); review hot docs (2.2). | 2.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

Page 14
03/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------:|
| 02/19/20 | RJC | 020 | Call with vendors regarding ECA pricing (.4); conduct second‑level review of electronic discovery documents (7.6). | 8.00 |
| 02/19/20 | DLC | 020 | Confer with E. Maizel re issues in connection with motions to dismiss (.5); review and comment on memo re potential defenses to claims asserted in amended complaint (1.8); prepare for meet‑and‑confers (.8); communications with litigation team members re discovery issues (.4); review legal research in connection with same (.2). | 3.70 |
| 02/19/20 | RT | 020 | Review correspondence re responses and objections to discovery requests (.1); draft new document review plan for second‑level review of certain documents produced (1.7); correspondence with H5 re search terms (.5). | 2.30 |
| 02/19/20 | CNM | 020 | Analyze issues re recoverable D&O insurance proceeds in connection with Adversary Proceeding (.9); conduct research re same (1.8). | 2.70 |
| 02/19/20 | SMC | 020 | Draft summary chart of responses and objections to requests for production (3.0); update hot documents chart and compile additional documents (1.2). | 4.20 |
| 02/19/20 | SS | 020 | Call with counsel to defendant re shareholder subpoena (.5); review materials in connection with same (.5). | 1.00 |
| 02/19/20 | JPK | 020 | Communications with members of litigation team regarding discovery issues (.3); correspond with counsel to defendants re same (.2). | 0.50 |
| 02/19/20 | EBM | 020 | Confer with D. Chapman re motions to dismiss (.5); conduct research in connection with same (1.5). | 2.00 |
| 02/19/20 | JAL | 020 | Draft reply to defendant's objection to document request (3.1); review materials in connection with same (1.1). | 4.20 |
| 02/19/20 | SMN | 020 | Review filings in state court action in connection with Adversary Proceeding (.2); review prepetition sale agreements (1.5); prepare memorandum re motions to dismiss (4.0). | 5.70 |
| 02/19/20 | DP | 020 | Analyze issues re third party subpoenas. | 0.20 |
| 02/19/20 | JRK | 020 | Conduct second‑level review of electronic discovery documents (1.7); correspondence with members of the litigation team regarding discovery issues (.7); analyze defendants' responses and objections to requests for production (2.5). | 4.90 |
| 02/19/20 | PJG | 020 | Conduct research re open legal questions in connection with motions to dismiss (.6); revise memorandum regarding the same (2.3); conduct research regarding certain prepetition transactions in connection with same (1.9). | 4.80 |
| 02/20/20 | JLS | 020 | Prepare for (.4) and meet with (1.0) expert consultant; review and analyze draft stipulation re privileged documents (.4); confer with litigation team members re litigation strategy (.8); review and respond to correspondence from members of litigation team re discovery issues (.3). | 2.90 |
| 02/20/20 | DMZ | 020 | Review documents re prepetition financings (1.5); participate in meeting with members of litigation team re litigation strategy (.8); review hot documents (2.7). | 5.00 |
| 02/20/20 | RJC | 020 | Telephonically attend meeting with litigation team members re litigation strategy (.8); conduct first‑level document review (1.2); create process to remove documents from second‑level review (4.4); conduct second‑level review of electronic discovery documents (1.1). | 7.50 |
| 02/20/20 | DLC | 020 | Prepare for (1.4) and participate in (1.0) meeting with expert; draft and circulate memorandum re same (1.0); participate in meeting with litigation team members re litigation strategy (.8); correspondence with vendor re document review protocol (.6); communications to third parties and defendants re document production (1.1). | 6.70 |
| 02/20/20 | RT | 020 | Coordinate efforts re second level review of documents produced in investigation. | 0.50 |
| 02/20/20 | CNM | 020 | Continue analyzing and researching strategies for maximizing recoverable D&O insurance proceeds. | 5.80 |
| 02/20/20 | SMC | 020 | Draft summary chart of responses and objections to requests for | 4.30 |

SEARS CREDITORS COMMITTEE

Bill Number: 1879158

Page 15

03/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | production. | |
| 02/20/20 | LML | 020 | Review and analyze discovery updates. | 0.40 |
| 02/20/20 | SS | 020 | Review documents re prepetition transactions. | 0.50 |
| 02/20/20 | JPK | 020 | Correspond with counsel to third party regarding document requests (1.5); draft document requests to third parties (1.6); prepare for (.5) and attend (.8) meeting with members of litigation team re litigation strategy; correspond with counsel to defendants re meet-and-confers and document requests (.5); correspond with discovery vendor in connection with documents produced during investigation (.3); revise internal memo regarding prepetition transactions (2.7). | 7.90 |
| 02/20/20 | EBM | 020 | Prepare for (1.6) and participate in (1.0) meeting with expert; ccorrespondence with members of litigation team re document review status (.6). | 3.20 |
| 02/20/20 | JAL | 020 | Prepare for (1.2) and participate in (1.0) meeting with expert; review materials re same (.5); prepare materials re third party subpoenas (1.4). | 4.10 |
| 02/20/20 | SMN | 020 | Call with A. Steed re issues relating to prepetition transactions (.4); meet with members of litigation team re litigation strategy (.8); conduct second-level review of electronic discovery documents (3.0). | 4.20 |
| 02/20/20 | DP | 020 | Analyze issues re third party subpoenas. | 0.10 |
| 02/20/20 | ALS | 020 | Review and summarize documents related to prepetition transaction (2.4); call with S. Nolan re same (.4). | 2.80 |
| 02/20/20 | JRK | 020 | Conduct second-level review of electronic discovery documents (3.6); correspondence with members of the litigation team regarding document review protocol (1.0); correspondence with electronic discovery vendors regarding same (.5); draft document review memorandum in connection with upcoming work streams (.5); attend meeting with members of the litigation team re litigation strategy (.8). | 6.40 |
| 02/20/20 | PJG | 020 | Conduct second-level review of documents concerning prepetition transactions (2.5); meet with Litigation team members re litigation strategy (.8); review background materials regarding certain defendants (1.0). | 4.30 |
| 02/20/20 | BMW | 020 | Prepare discovery documents for attorney review. | 0.60 |
| 02/21/20 | JLS | 020 | Analyze issues re discovery and meet-and-confers. | 0.70 |
| 02/21/20 | DMZ | 020 | Review memo re motions to dismiss and related issues (.9); correspondence with Litigation Designees re same (.2); review hot docs (2.9). | 4.00 |
| 02/21/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 7.80 |
| 02/21/20 | DLC | 020 | Prepare for (.6) and participate in (2.0) calls with third-party subpoena recipients; correspond with counsel to defendant re document requests (.9); coordinate drafting and filing of notice in connection with discovery (.5); review and comment on draft third party subpoenas (1.7); communications with FTI and members of Lit team re discovery and motion to dismiss (.8). | 6.50 |
| 02/21/20 | RT | 020 | Review summary of responses and objections to discovery requests (.8); correspond with counsel to defendant re document requests and production issues (.2); review status report re document review (.1); review correspondence from defendant re document production (.1); review correspondence from members of litigation team re motions to dismiss (.5); correspondence with litigation team members re document review issues (.5); multiple communications with H5 re document searches for same (.6). | 2.80 |
| 02/21/20 | CNM | 020 | Analyze strategies for maximizing recoverable D&O insurance proceeds in connection with Adversary Proceeding. | 0.50 |
| 02/21/20 | SLB | 020 | Prepare correspondence to Committee members re waiver of conflicts issues in connection with litigation (.6); correspondence with Committee members re same (.4). | 1.00 |
| 02/21/20 | MY | 020 | Review and follow up on responses to third party subpoenas. | 2.00 |

SEARS CREDITORS COMMITTEE

Bill Number: 1879158

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/21/20 | LML | 020 | Confer with D. Park re case status, upcoming briefing needs and strategy for going forward. | 0.40 |
| 02/21/20 | JPK | 020 | Correspond with counsel to third parties regarding document production (.4); revise internal memo analyzing defenses to claims (3.5); draft internal correspondence regarding search terms (.4); analyze defendants' responses and objections to document requests (3.5); draft summary of same (.5); attend call with conflicts counsel to discuss document subpoena to third party (.3). | 8.60 |
| 02/21/20 | EBM | 020 | Coordinate transfer of certain documents to experts (2.5); conduct preliminary review of briefings relating to motions to dismiss (1.2); correspondence with litigation team members re discovery issues (.5). | 4.20 |
| 02/21/20 | JAL | 020 | Communications with litigation team members re discovery issues (.8); conduct second-level review of documents and communications re prepetition transactions (3.5); review motions to dismiss (2.1); draft responses and objections to defendant's discovery request (2.7). | 9.10 |
| 02/21/20 | ZDL | 020 | Review motions to dismiss filed by defendants. | 1.10 |
| 02/21/20 | LJT | 020 | Meet with D. Park re discovery strategy. | 0.20 |
| 02/21/20 | SMN | 020 | Conduct second-level review of electronic discovery documents (.5) review motions to dismiss filed by certain defendants (2.0). | 2.50 |
| 02/21/20 | DP | 020 | Confer with L. Tandy re discovery strategy (.2); draft document re discovery issues (1.8); analyze document review issues (2.0); analyze defendants' responses and objections to requests for production (1.3); confer with L. Lawrence re case strategy (.4). | 5.70 |
| 02/21/20 | ALS | 020 | Review and summarize documents related to prepetition transactions (4.7); correspond with S. Nolan re same (.4). | 5.10 |
| 02/21/20 | JRK | 020 | Communications with members of the litigation team regarding defendants responses and objections to document requests (.4); draft notice of adjournment (.7); correspondence with managing clerks' office regarding same (.3); correspondence with members of the litigation team regarding proposed search terms and related discovery issues (.5); draft proposed search terms and custodians (.2); analyze defendants' responses and objections to plaintiffs' requests for documents (4.5); review defendants' motions to dismiss and accompanying briefing (1.2); draft chart summarizing defendants' arguments in support of motions to dismiss (4.4). | 12.20 |
| 02/21/20 | PJG | 020 | Revise memorandum re prepetition transactions and related legal issues (1.9); coordinate compilation of defendants' motions to dismiss and supporting briefs (.4); review and summarize same (1.6). | 3.90 |
| 02/21/20 | BMW | 020 | Circulate motions to dismiss and organize documents re same for attorney review. | 7.50 |
| 02/21/20 | ACP | 020 | Review and summarize pleadings filed by defendants in adversary proceeding in preparation for meet and confer. | 1.70 |
| 02/22/20 | DMZ | 020 | Review pleadings filed by ESL in adversary proceeding. | 2.60 |
| 02/22/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 1.60 |
| 02/22/20 | DLC | 020 | Communications with J. Kulikowski and P. Glackin re motions to dismiss. | 0.50 |
| 02/22/20 | LML | 020 | Review and analyze updates re motions to dismiss. | 0.80 |
| 02/22/20 | JPK | 020 | Review motions to dismiss filed in adversary proceeding. | 7.70 |
| 02/22/20 | LJT | 020 | Conduct second-level review of electronic discovery documents. | 2.10 |
| 02/22/20 | SMN | 020 | Revise summary of discussion with counsel to certain defendants re insurance coverage actions. | 0.40 |
| 02/22/20 | DP | 020 | Analyze motions to dismiss (4.7); draft summary of same (.8). | 5.50 |
| 02/22/20 | JRK | 020 | Review defendants' motions to dismiss and accompanying briefs (2.1); communications with D. Chapman and P. Glackin regarding same (.2). | 2.30 |
| 02/22/20 | PJG | 020 | Revise memorandum re legal issues in connection with prepetition transactions (.8); communications with D. Chapman and J. Kulikowski regarding defendants' motions to dismiss (.3). | 1.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/22/20 | BMW | 020 | Prepare materials in connection with complaint for attorney review. | 7.00 |
| 02/23/20 | JLS | 020 | Review and analyze motions to dismiss. | 2.00 |
| 02/23/20 | DLC | 020 | Begin review of motion to dismiss briefing. | 2.50 |
| 02/23/20 | LML | 020 | Review and analyze motion to dismiss briefing with respect to certain transactions and claims. | 3.60 |
| 02/23/20 | EBM | 020 | Review motions to dismiss and summarize arguments made by defendants. | 5.50 |
| 02/23/20 | JAL | 020 | Review defendants' motions to dismiss. | 2.30 |
| 02/23/20 | LJT | 020 | Conduct second-level review of electronic discovery documents. | 1.70 |
| 02/23/20 | DP | 020 | Analyze issues re third party discovery (.5); analyze defendants' responses to requests for productions (2.3). | 2.80 |
| 02/23/20 | JRK | 020 | Review defendants' motions to dismiss and accompanying briefs (1.3); draft chart summarizing defendants' arguments in support of motions to dismiss (2.0). | 3.30 |
| 02/23/20 | PJG | 020 | Review and summarize defendants' motions to dismiss (2.3); draft email to counsel for defendants regarding discovery issues (1.7). | 4.00 |
| 02/24/20 | JLS | 020 | Review and analyze motions to dismiss and correspondence re same (3.0); conduct meeting with litigation team members re same (1.5). | 4.50 |
| 02/24/20 | DMZ | 020 | Participate in meeting with members of litigation team re review of motions to dismiss (1.5); review additional briefing re same (.5); prepare correspondence re Litigation Designees re same (.2). | 2.20 |
| 02/24/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 7.90 |
| 02/24/20 | DLC | 020 | Review motion to dismiss briefing (1.0); participate in meeting re with litigation team members re same (1.5); prepare for (1.0) and participate in (1.0) meet-and-confer re same; revise and circulate summary of briefing to clients (.5); draft outline of opposition briefs (7.2). | 12.20 |
| 02/24/20 | RT | 020 | Revise draft plan for second-level document review process (.5); call with defendant's counsel re responses/objections to document requests (.3); review draft summary of issues re RPT directors' responses to document requests (.2); review document review status report (.1). | 1.10 |
| 02/24/20 | SMC | 020 | Update summary chart of to include responses and objections to requests for production. | 3.50 |
| 02/24/20 | LML | 020 | Review and analyze proposed outline for Motion to Dismiss briefing (.6); analyze issues re upcoming meet and confer (.3); review and revise correspondence re discovery (.2); review and analyze case updates (.2). | 1.30 |
| 02/24/20 | SS | 020 | Review correspondence re subpoena to public shareholders (.5); review summary of discovery requests re same (.8); review case law in connection with motions to dismiss amended complaint (2.0). | 3.30 |
| 02/24/20 | JPK | 020 | Prepare for (1.5) and attend (1.0) meet and confer with counsel for defendants; review motions to dismiss filed in adversary proceeding (5.0); correspond with counsel for third parties regarding discovery in adversary proceeding (1.0); prepare internal emails regarding discovery (.6). | 9.10 |
| 02/24/20 | EBM | 020 | Prepare for (1.6) and participate in (1.5) strategy meeting re motions to dismiss with members of the litigation team; draft correspondence to clients re same (.8); conduct research re same (.9). | 4.80 |
| 02/24/20 | JAL | 020 | Review defendants' motions to dismiss (3.2); draft issue list re same (.8); draft responses and objections to defendant document request (3.0); coordinate with third party and defendant counsel re meet and confers (.5). | 7.50 |
| 02/24/20 | LJT | 020 | Conduct second-level review of electronic discovery documents (3.8); review recently filed motions to dismiss (.5). | 4.30 |
| 02/24/20 | SMN | 020 | Meet with members of the litigation team re motions to dismiss (1.5); review same and prepare summary chart for clients (5.0); draft subpoena to third party (2.0). | 8.50 |
| 02/24/20 | DP | 020 | Analyze issues re third party subpoenas (.4); analyze defendants' discovery responses (2.1); prepare materials for meet and confer (.7); | 5.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

Page 18
03/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | revise correspondence re third party discovery (.6); analyze motions to dismiss (1.5). | |
| 02/24/20 | ALS | 020 | Analyze documents regarding prepetition transactions (.4); review correspondence re same (.2). | 0.60 |
| 02/24/20 | JRK | 020 | Draft chart summarizing arguments set forth in defendants' motions to dismiss (9.6); correspondence with P. Glackin regarding same (.4). | 10.00 |
| 02/24/20 | PJG | 020 | Review and summarize Defendants' briefs in support of motions to dismiss (.7); prepare for (.4) and join (.3) conference with counsel to defendant; draft summary of conference and related discovery issues (1.1); confer with J. Kulikowski regarding Defendants' motions to dismiss (.4); conduct second-level review of documents concerning prepetition transactions (1.0). | 3.90 |
| 02/24/20 | BMW | 020 | Prepare materials for attorney review in connection with motions to dismiss. | 4.70 |
| 02/24/20 | ACP | 020 | Analyze Defendants' discovery responses. | 0.90 |
| 02/25/20 | JLS | 020 | Prepare for (.5) and participate in (1.7) meeting with litigation team members re motions to dismiss; draft outline of opposition to motions to dismiss (1.7); review and analyze correspondence re discovery (.4). | 4.30 |
| 02/25/20 | DMZ | 020 | Review chart summarizing motions to dismiss (1.6); attend meeting with members of litigation team re same (1.7); review and comment on third party subpoena (.5); review subscription documents (.4). | 4.20 |
| 02/25/20 | RJC | 020 | Attend meeting with litigation team members re motions to dismiss (1.7); draft correspondence re second-level review of discovery documents (.5); review documents for fact chronology (3.2); draft correspondence to counsel for third party re same(.3); conduct second-level review of electronic discovery documents (1.8). | 7.50 |
| 02/25/20 | DLC | 020 | Revise outline of brief in opposition to motions to dismiss and circulate same to litigation team (2.5); participate in meeting with litigation team members re motions to dismiss (1.7); communications with litigation team members re discovery meet-and-confers and experts (.5); revise draft subpoena (.7); analyze conflicts issues in connection with adversary proceeding (.4); confer with FTI re certain defendants' motions to dismiss (.3); continue to review motions to dismiss (1.7). | 7.80 |
| 02/25/20 | RT | 020 | Review and revise draft email to certain defendants re responses/objections to requests for production (.4); participate in meeting with members of litigation team re MTD briefing (1.7); review and respond to correspondence from members of litigation team re document productions (.3); review outline for motion to dismiss briefing (.6); review task list (.3). | 3.30 |
| 02/25/20 | SMC | 020 | Draft summary chart of responses and objections to requests for production (5.7); compile motions to dismiss (.5). | 6.20 |
| 02/25/20 | MY | 020 | Attend meeting with members of litigation team re motions to dismiss (partial). | 1.50 |
| 02/25/20 | LML | 020 | Telephonically attend meeting with litigation team members re motions to dismiss (1.7); review and analyze summary chart re Motion to Dismiss litigation (1.6). | 3.30 |
| 02/25/20 | SS | 020 | Communications with opposing counsel re shareholder subpoena (.2); attend litigation team meeting re motions to dismiss (1.7); review motions to dismiss and related briefs (3.5). | 5.40 |
| 02/25/20 | JPK | 020 | Attend meeting with members of litigation team re motions to dismiss (1.7); prepare for (1.5) and attend (.5) meet and confer with defendant's counsel; draft internal correspondence regarding same and related discovery issues (1.5); draft correspondence to counsel for third party regarding discovery (1.8); review motions to dismiss filed by defendants (1.5). | 8.50 |
| 02/25/20 | EBM | 020 | Attend team meeting with litigation team members re response to motions to dismiss (1.7); conduct research re legal issues relevant to | 6.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | same (5.0). | |
| 02/25/20 | JAL | 020 | Prepare for (1.6) and attend (1.7) meeting with litigation team members re response to motions to dismiss; prepare for (1.1) and participate in (.5) meet and confer with defendant (.4); review defendants' motions to dismiss (2.5). | 7.80 |
| 02/25/20 | LJT | 020 | Conduct second-level review of electronic discovery documents (2.7); attend meeting with litigation team members re motions to dismiss (1.7); summarize defendants' responses and objections to requests for productions (2.6). | 7.00 |
| 02/25/20 | SMN | 020 | Review outline of oppositions to motions to dismiss and other materials in preparation for meeting with litigation team (3.8); meet with members of litigation team re motions to dismiss (1.7); revise subpoenas to third parties (1.5); review and respond to correspondence re same (.4). | 7.40 |
| 02/25/20 | DP | 020 | Attend meeting with litigation team members (1.7); analyze motions to dismiss (.8); outlines issues re same (.5); conduct research re same (.6); analyze issues re discovery from defendants (.4); revise work product re same (.5); analyze issues re document review protocol (.2). | 4.70 |
| 02/25/20 | JRK | 020 | Prepare for (.6) and attend (1.7) meeting with members of the litigation group regarding defendants' motions to dismiss; attend call with contract attorneys regarding review of electronic discovery documents (1.1); follow-up correspondence with contract attorneys regarding same (.4); draft email to contract attorneys regarding document review (.3); analyze defendants' responses and objections to plaintiffs' document requests (2.7); draft meet and confer letter (1.6); conduct legal research re open issues in connection with motions to dismiss (.5). | 9.10 |
| 02/25/20 | PJG | 020 | Update litigation task list (.3); confer with Litigation team members re open discovery issues (.4); prepare for (.3) and attend (.5) conference with counsel to defendant regarding discovery issues; attend meeting with litigation team members (1.7); draft summary of meeting and related issues and circulate to litigation team (.8); conduct research issues regarding Defendants' motions to dismiss (2.6). | 6.60 |
| 02/25/20 | ACP | 020 | Attend meeting with members of litigation team (1.7); analyze Defendants' discovery responses in preparation for meet and confer (2.8); review Defendants' motions to dismiss (2.2). | 6.70 |
| 02/26/20 | DMZ | 020 | Correspondence with litigation team members re subpoenas and briefing (.2); continue to review briefs/motions to dismiss (1.5). | 1.70 |
| 02/26/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 5.90 |
| 02/26/20 | DLC | 020 | Internal communications with litigation team members re issues with various third party subpoenas and party document requests (1.1); continue to analyze motion to dismiss briefing (1.5). | 2.60 |
| 02/26/20 | RT | 020 | Correspond with members of litigation team re responses and objections to document requests (.6); correspondence with H5 re document production from third parties (.2). | 0.80 |
| 02/26/20 | SLB | 020 | Review correspondence re conflicts waivers in connection with Adversary Proceeding and related issues. | 0.30 |
| 02/26/20 | SMC | 020 | Draft summary chart of defendant's responses and objections to requests for production. | 1.50 |
| 02/26/20 | MY | 020 | Review responses to third party subpoenas. | 0.50 |
| 02/26/20 | LML | 020 | Internal correspondence with members of Lit team re discovery issues. | 0.20 |
| 02/26/20 | SS | 020 | Analyze issues re public shareholder subpoenas (1.0); correspondence with litigation team members re issues in connection with requests for productions (.1). | 1.10 |
| 02/26/20 | JPK | 020 | Prepare subpoena to third parties in adversary proceeding (1.0); prepare correspondence to third parties regarding discovery (1.5); correspond with conflicts counsel regarding same (.3); correspond with members of litigation team regarding third party discovery (1.0); prepare correspondence to defendants regarding meet and confer (1.1). | 4.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/26/20 | EBM | 020 | Analyze motions to dismiss (3.0); internal correspondence with members of Lit team re same (.4). | 3.40 |
| 02/26/20 | JAL | 020 | Conduct second-level review of documents and communications re prepetition transactions (2.9); prepare materials for meet and confers (2.2). | 5.10 |
| 02/26/20 | ZDL | 020 | Continue review of motions to dismiss filed by defendants. | 0.90 |
| 02/26/20 | LJT | 020 | Review and summarize defendants' responses and objections to requests for production (2.4); conduct second-level review of electronic discovery documents (1.8). | 4.20 |
| 02/26/20 | SMN | 020 | Review motions to dismiss filed by certain defendants and outline arguments set forth in same (2.5); review cases cited in same (.5); perform legal research in connection with same (1.2); begin outlining opposition to same (1.5); correspondence with Lit team members re same (.4). | 6.10 |
| 02/26/20 | DP | 020 | Analyze issues relevant to opposition to motion to dismiss (.9); conduct research re same (1.6); correspondence with Lit team members re same (.4); revise analysis re defendants' document production (3.9); draft summary re same (.4). | 7.20 |
| 02/26/20 | JRK | 020 | Correspondence with members of the litigation team regarding briefs in opposition to defendants' motions to dismiss (.4); draft outline in connection with same (2.9). | 3.30 |
| 02/26/20 | PJG | 020 | Prepare materials for conference with counsel to certain defendants re discovery issues (.9); draft letter to counsel for defendant regarding meet and confer and discovery issues (.9); correspondence with litigation team members regarding certain defendants' responses and objections to document requests and brief in opposition to defendants' motions to dismiss (.4). | 2.20 |
| 02/26/20 | ACP | 020 | Analyze defendants' responses and objections to second request for production. | 1.90 |
| 02/27/20 | RJC | 020 | Attend meeting with litigation team members re case stateus and updates (.6); conduct second-level review of electronic discovery documents (6.4). | 7.00 |
| 02/27/20 | DLC | 020 | Prepare for and participate in multiple meet-and-confers with defendants re document production (3.0); participate in litigation team meeting re discovery updates (.6); revise, finalize, and serve subpoenas (.8); continue review of motions to dismiss (1.0); review structure of opposition briefing re same (1.0). | 6.40 |
| 02/27/20 | RT | 020 | Review motions to dismiss briefing (1.1); draft notes and revise outline for opposition to same (.6); review document review status (.1); participate in meet/confer with third party re document requests (.2). | 2.00 |
| 02/27/20 | SMC | 020 | Draft summary chart of responses and objections to requests for production. | 1.50 |
| 02/27/20 | LML | 020 | Telephonically attend meeting with litigation team members re case status and ongoing briefing (.6); prepare for upcoming meet and confer (.1); confer with counsel for defendant re discovery requests (.6); review and analyze motion to dismiss briefing updates (.4). | 1.70 |
| 02/27/20 | SS | 020 | Review briefing re motions to dismiss (1.5); conduct legal research re prepetition transactions (3.0). | 4.50 |
| 02/27/20 | JPK | 020 | Correspond with members of the litigation team re requests for production (.8); meet and confer with defendant (.6); correspond with members of litigation team regarding same (.3); prepare for (1.8) and attend (.3) meet and confer with counsel for certain defendants (.3); prepare correspondence to defendants regarding meet and confer (1.5); correspond with counsel for defendants regarding third party discovery (2.0). | 7.60 |
| 02/27/20 | EBM | 020 | Conduct research in connection with opposition to motions to dismiss (2.2); draft outline of same (3.1). | 5.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/27/20 | JAL | 020 | Conduct research re prepetition transactions (4.4); review materials re same (1.5); draft section of response to motions to dismiss (1.7); prepare for (.5) and attend (.6) meet and confer with third party. | 8.70 |
| 02/27/20 | LJT | 020 | Conduct second level review of electronic discovery documents (3.5); attend meet and confer with counsel for defendant (.6); follow-up communications with members of the litigation team re the same (.3); draft internal correspondence re status of the same (.7). | 5.10 |
| 02/27/20 | SMN | 020 | Review filing in state court action involving Sears insurer (.3); review certain defendants' motions to dismiss and outline arguments in same (1.3); meet with members of litigation team re status (.6); revise subpoenas and finalize for service on third parties (1.4). | 3.60 |
| 02/27/20 | DP | 020 | Prepare for (1.0) and attend (.6) meet and confer with counsel for ESL re discovery issues; communications with members of litigation team re same and discovery issues (.9); conduct research re motion to dismiss responses (4.1); draft outlines re same (.6). | 7.20 |
| 02/27/20 | JRK | 020 | Correspond with members of the litigation team re document productions (.7); attend meet and confer regarding discovery (.4);  revise draft outline for brief in opposition to defendants' motions to dismiss (5.0); correspondence with members of the litigation team regarding same (.6); attend meeting with members of the litigation team re status and next steps re discovery and motions to dismiss (.6). | 7.30 |
| 02/27/20 | PJG | 020 | Attend conference with counsel to certain Defendants regarding discovery issues (.3); follow-up communications with members of litigation team regarding the same (.7); attend conference with counsel to certain Defendants regarding discovery issues (.3); prepare summary of conference for circulation to litigation team (.8); conduct research regarding legal issues in connection with defendants' motions to dismiss (2.9); draft section of brief in opposition to same (2.5); correspond with litigation team members regarding issues related to same (1.1). | 8.60 |
| 02/27/20 | BMW | 020 | Prepare materials for attorney review in connection with meet and confers. | 2.10 |
| 02/27/20 | ACP | 020 | Analyze responses to second request for production (1.4); attend meet and confer with counsel for defendant (.6). | 2.00 |
| 02/28/20 | JLS | 020 | Review correspondence re discovery updates (.2); draft correspondence to defense counsel and third party re same (.5). | 0.70 |
| 02/28/20 | DMZ | 020 | Review and comment on outline of response to motions to dismiss. | 1.40 |
| 02/28/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 7.50 |
| 02/28/20 | DLC | 020 | Continue review of briefing filed in connection with motion to dismiss (2.5); communications with members of litigation team re structure of briefing in opposition to MTDs (.8); confer with opposing counsel re same (.2). | 3.50 |
| 02/28/20 | RT | 020 | Review update re status of document review process (.1); correspond with litigation team members re draft response to motions to dismiss (.3); revise draft summaries of meet/confers with various parties and third parties (.2); review proposed search terms (.1). | 0.70 |
| 02/28/20 | SMC | 020 | Draft summary chart of responses and objections to requests for production. | 4.00 |
| 02/28/20 | LML | 020 | Review and analyze draft outline for response in opposition to motions to dismiss (.4); internal correspondence with Lit team members re same (.2). | 0.60 |
| 02/28/20 | SS | 020 | Conduct legal research re prepetition transactions. | 3.50 |
| 02/28/20 | JPK | 020 | Prepare outline for response to motion to dismiss in adversary proceeding (2.8); correspond with discovery vendor regarding documents produced in Rule 2004 investigation (.5); correspond with defendants' counsel regarding third party discovery (.5). | 3.80 |
| 02/28/20 | EBM | 020 | Continue to draft outline for response in opposition to motions to dismiss. | 2.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

Page 22
03/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/28/20 | JAL | 020 | Prepare materials re third party and defendant discovery (2.3); summarize status of meet and confers (1.9); conduct research re prepetition transactions (2.9); conduct second-level review of documents and communications re same (1.5). | 8.60 |
| 02/28/20 | LJT | 020 | Review and analyze defendants' responses and objections to requests for production (1.3); draft correspondence to certain defendants re meet and confers (3.5); conduct second-level review of electronic discovery documents (.9) | 5.70 |
| 02/28/20 | SMN | 020 | Review motions to dismiss filed by defendants (2.0); perform research in connection with same (4.9); draft outline for opposition to same (1.6). | 8.50 |
| 02/28/20 | DP | 020 | Call with counsel for defendant re discovery issues (.1); conduct research in connection with response to motions to dismiss (5.1); draft outline of same (1.3); correspondence with members of Lit team re same (.2). | 6.70 |
| 02/28/20 | JRK | 020 | Revise draft outline for opposition to defendants' motions to dismiss (2.3); correspondence with members of the litigation team regarding same (.4); conduct fact discovery in connection with the preparation of expert witnesses (2.2); analyze defendants' responses and objections to requests for documents (.6). | 5.50 |
| 02/28/20 | PJG | 020 | Conduct research regarding legal issues in connection with defendants' motions to dismiss (2.5); draft sections of brief in opposition to same (1.3); communications with Litigation team members regarding same (.4). | 4.20 |
| 02/28/20 | ACP | 020 | Review Defendants' motions to dismiss (1.7); draft outline for response to same (.7). | 2.40 |
| 02/29/20 | JLS | 020 | Attend call with litigation team members re strategy and tasks in connection with motions to dismiss (.4); review and analyze issues in connection with same (.3). | 0.70 |
| 02/29/20 | DMZ | 020 | Call with members of litigation team re outline of response to motions to dismiss (.4); correspondence with D. Chapman re same (.1). | 0.50 |
| 02/29/20 | DLC | 020 | Analyze open issues re motions to dismiss (.4); correspond with D. Zensky re same (.1); outline analysis of motion to dismiss (3.3); review legal research memorandum in connection with same (1.0). | 4.80 |
| 02/29/20 | LML | 020 | Continue to review and analyze briefing in connection with motions to dismiss (1.2); review and comment on draft outline of response in opposition to same (.7); analyze issues re same (.4). | 2.30 |
| 02/29/20 | SS | 020 | Conduct legal research re prepetition transactions. | 2.00 |
| 02/29/20 | EBM | 020 | Review draft opposition to motions to dismiss. | 3.10 |
| 02/29/20 | LJT | 020 | Conduct second-level review of electronic discovery documents. | 0.90 |
| 02/29/20 | SMN | 020 | Perform legal research in connection with opposition to motions to dismiss. | 1.30 |
| 02/29/20 | DP | 020 | Conduct research in connection with response in opposition to motions to dismiss (4.7); draft outlines re same (1.5). | 6.20 |
| 02/29/20 | JRK | 020 | Conduct second-level review of electronic discovery documents. | 5.00 |
| 02/29/20 | PJG | 020 | Conduct research in connection with response to motions to dismiss (3.7); draft sections for outline of same (1.4). | 5.10 |
| 02/01/20 | ZDL | 022 | Review confirmation appeal brief draft. | 1.90 |
| 02/03/20 | JLS | 022 | Review and respond to correspondence re confirmation appeals. | 0.40 |
| 02/03/20 | SLB | 022 | Correspondence with Weil re ESL confirmation appeal and related issues (.1); analyze issues re same (.8); correspondence with members of FR and Lit teams re same (.3). | 1.20 |
| 02/03/20 | ZJC | 022 | Correspondence with members of FR and Lit teams re ESL confirmation appeal response brief. | 0.30 |
| 02/03/20 | ZDL | 022 | Further review of ESL confirmation brief (1.1); draft argument insert for brief re bankruptcy-related matters (2.8); conduct research re same (1.2); communications with members of FR and Lit teams re same (.3). | 5.40 |
| 02/03/20 | SDL | 022 | Conduct research re appellate procedures in connection with | 0.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | confirmation appeal. | |
| 02/04/20 | SLB | 022 | Internal correspondence with members of FR and Lit teams re ESL confirmation appeal and related issues (.5); analyze issues re same (1.0); begin to review brief re same (1.6). | 3.10 |
| 02/04/20 | ZJC | 022 | Review precedent in connection with ESL confirmation order appeal (1.7); correspondence with members of FR and Lit teams re same (.3); conduct research for argument insert (2.7); review Z. Lanier edits to same (.8). | 5.50 |
| 02/04/20 | ZDL | 022 | Continue to conduct research re confirmation appeal (1.4); revise section of confirmation appeal brief (2.1); communications with members of FR and Lit teams re same (.3). | 3.80 |
| 02/04/20 | SDL | 022 | Conduct research re appellate procedures in connection with confirmation appeal. | 1.00 |
| 02/05/20 | JLS | 022 | Review and revise proposed stipulation in connection with ESL appeal (.4); review and respond to internal correspondence re same (.2); review draft brief re same (.5). | 1.10 |
| 02/05/20 | SLB | 022 | Revise argument section for ESL appeal brief (2.2); internal correspondence with members of FR and Lit teams re same (.6); review and revise proposed settlement language re same (.5); correspondence with Weil team members re same (.5). | 3.80 |
| 02/05/20 | ZJC | 022 | Draft argument section insert for ESL confirmation order appeal response brief (8.2); communications with FR and Lit team members re same (.6). | 8.80 |
| 02/05/20 | ZDL | 022 | Review revised confirmation order appeal brief (1.5); communications with members of FR and Lit teams re same (.6). | 2.10 |
| 02/06/20 | JLS | 022 | Review and respond to internal correspondence re draft pleading in connection with ESL confirmation appeal. | 0.60 |
| 02/06/20 | SLB | 022 | Participate on call with Debtor and UCC professionals re ESL confirmation appeal brief and related issues (.4); follow-up communications with members of FR and litigation teams re same (.5); analyze issues re same (.8); follow-up correspondence with S. Singh re same (.2). | 1.90 |
| 02/06/20 | ZJC | 022 | Revise draft ESL confirmation order appeal response brief (1.0); call with Weil and Akin Gump teams to discuss same (.4); communications with FR team members re same (.5). | 1.90 |
| 02/06/20 | ZDL | 022 | Revise confirmation order appeal brief (1.0); communications with FR and litigation team members re same (.5); emails with Weil re same (.7); call with Weil re same (.4). | 2.60 |
| 02/08/20 | ZJC | 022 | Comment on draft brief in ESL confirmation order appeal. | 3.90 |
| 02/08/20 | ZDL | 022 | Review revised confirmation brief (2.9); conduct research re same (1.2). | 4.10 |
| 02/09/20 | SLB | 022 | Revise ESL confirmation appeal brief (1.8); correspondence with Z. Lanier re same (.4). | 2.20 |
| 02/09/20 | ZJC | 022 | Review edits to draft of response brief in ESL confirmation order appeal. | 2.10 |
| 02/09/20 | ZDL | 022 | Communications with S. Brauner re confirmation brief (.4); communications with Weil re same (.2); conduct research re arguments in brief (1.1); revise brief (2.8). | 4.50 |
| 02/10/20 | JLS | 022 | Review draft appeal brief (1.2) and related correspondence (.3) in connection with ESL confirmation appeal. | 1.50 |
| 02/10/20 | DLC | 022 | Review draft appeal brief and circulate comments to same. | 0.70 |
| 02/10/20 | SLB | 022 | Communications with Z. Lanier re ESL confirmation appeal and related brief (.4); review revised draft of brief and comment on the same (.8). | 1.20 |
| 02/10/20 | ZJC | 022 | Review case law in connection with ESL confirmation order appeal (1.5); review and revise updated Weil draft of response brief (1.8). | 3.30 |
| 02/10/20 | ZDL | 022 | Call with R. Gage (Weil) re confirmation brief (.2); communications with S. Brauner re same (.4); review revised brief (.5). | 1.10 |
| 02/11/20 | JLS | 022 | Review and edit draft brief in connection with ESL confirmation order | 0.70 |

SEARS CREDITORS COMMITTEE                                                                          Page 24
Bill Number: 1879158                                                                               03/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | appeal (.3); review and analyze proposed stipulation in connection with same (.4). | |
| 02/11/20 | SLB | 022 | Review and revise draft brief re ESL confirmation appeal (2.6); review revised stipulation language re same (.4); revise the same (.5). | 3.50 |
| 02/11/20 | ZJC | 022 | Edit updated draft of response brief in ESL confirmation order appeal. | 3.20 |
| 02/11/20 | ZDL | 022 | Continue review of revised brief (.9); revise same (3.1); correspondence with Weil re same (.2); communications with R. Gage (Weil) re same (.2). | 4.40 |
| 02/12/20 | SLB | 022 | Participate on call with Weil and Cleary re confirmation appeal and related issues (.5); follow-up call with Weil re same (.3); correspondence with Z. Lanier re same (.5); review and revise final version of brief in connection with filing (1.3); review email to Committee re same (.1); correspondence with Weil re proposed stipulation language in connection with same (.2). | 2.90 |
| 02/12/20 | ZJC | 022 | Review final drafts of response brief in ESL confirmation order appeal (3.2); participate on call with UCC, Debtors and ESL counsel re stipulation in connection with same (.5). | 3.70 |
| 02/12/20 | ZDL | 022 | Review confirmation appeal settlement stipulation language (.4); communications with S. Brauner re same (.5); review final brief for filing (1.1); emails with Weil re same (.3); email UCC re appeal (.2). | 2.50 |
| 02/15/20 | SLB | 022 | Correspondence with Z. Chen re revised confirmation appeal stipulation language (.2); comment on the same (.8); correspondence with Weil re same (.2). | 1.20 |
| 02/15/20 | ZJC | 022 | Correspondence with S. Brauner re proposed stipulation concerning ESL confirmation order appeal. | 0.20 |
| 02/17/20 | SLB | 022 | Review revised proposal re ESL confirmation appeal stipulation (.5); correspondence with Weil re same (.2). | 0.70 |
| 02/17/20 | ZJC | 022 | Review revised draft stipulation from ESL re confirmation order appeals. | 0.20 |
| 02/18/20 | SLB | 022 | Review revised stip re ESL confirmation appeal (.4); comment on the same (.6); correspondence with Weil re same (.2); correspondence with Weil re open issues in connection with confirmation order (.2). | 1.40 |
| 02/20/20 | JLS | 022 | Review draft stipulation and related correspondence in connection with ESL confirmation appeal. | 0.30 |
| 02/20/20 | SLB | 022 | Review proposed stip for filing in connection with ESL confirmation appeal (.3); correspondence with Weil team re same (.5). | 0.80 |
| 02/20/20 | ZJC | 022 | Revise draft stipulation to dismiss ESL's confirmation order appeal (.7); correspond with Debtors' counsel re stipulation language (.3). | 1.00 |
| 02/21/20 | SLB | 022 | Confer with S. Singh re open issues re confirmation order (.3); analyze issues (.4) and draft correspondence (.3) re same. | 1.00 |
| 02/21/20 | ZJC | 022 | Review updated draft of stipulation re ESL confirmation order appeal. | 0.30 |
| 02/22/20 | ZJC | 022 | Email with counsel for Debtors and ESL re stipulation to dismiss ESL confirmation order appeal. | 0.10 |
| 02/24/20 | ZJC | 022 | Correspondence with Debtors' and ESL's counsel re appeal stipulation. | 0.20 |
| 02/06/20 | DSP | 024 | Review e-mails re Seritage insurance settlement and approval (.6); review proposed sale of Nichols Partnership JV interest (.6). | 1.20 |
| 02/07/20 | DLC | 024 | Communications with D. Phelps re settlement of real estate issues. | 0.30 |
| 02/07/20 | SLB | 024 | Correspondence with Weil re proposed settlement re Seritage. | 0.40 |
| 02/07/20 | DSP | 024 | Review Seritage insurance settlement (.9); communications with Z. Lanier and FTI re same (.3). | 1.20 |
| 02/07/20 | ZDL | 024 | Review Seritage insurance settlement (.5); communications with FTI and D. Phelps re same (.3); review APA provision in connection with the same (.3). | 1.10 |
| 02/10/20 | ZDL | 024 | Review APA provisions (.4); emails with Weil re Seritage settlement (.2). | 0.60 |
| 02/11/20 | DSP | 024 | Review APA in connection with Seritage issues. | 0.90 |
| 02/20/20 | DSP | 024 | Review correspondence and respond to same re Nichols membership | 0.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

Page 25
03/31/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | sale. | |
| 02/21/20 | DSP | 024 | Review correspondence and LOI's for Taylor MI property (.8); review and respond to correspondence re proposed sale of Nichols Partnership IV (1.7). | 2.50 |
| 02/24/20 | SLB | 025 | Travel to (total travel time = 1.7) and from (total travel time = 1.0) White Plains for hearing. | 1.30 |

Total Hours 1499.10

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 34.60 | at | $1350.00 | = | $46,710.00 |
| D M ZENSKY | 56.30 | at | $1595.00 | = | $89,798.50 |
| A QURESHI | 6.90 | at | $1595.00 | = | $11,005.50 |
| D L CHAPMAN | 111.60 | at | $1225.00 | = | $136,710.00 |
| S L BRAUNER | 48.10 | at | $1225.00 | = | $58,922.50 |
| L M LAWRENCE | 17.90 | at | $1350.00 | = | $24,165.00 |
| Z CHEN | 37.20 | at | $1015.00 | = | $37,758.00 |
| D S PHELPS | 6.20 | at | $1240.00 | = | $7,688.00 |
| R TIZRAVESH | 27.90 | at | $1195.00 | = | $33,340.50 |
| C N MATHESON | 16.30 | at | $950.00 | = | $15,485.00 |
| S SHARAD | 24.10 | at | $925.00 | = | $22,292.50 |
| D S PARK | 59.90 | at | $960.00 | = | $57,504.00 |
| J P KANE | 128.80 | at | $895.00 | = | $115,276.00 |
| E B MAIZEL | 66.10 | at | $810.00 | = | $53,541.00 |
| J A LATOV | 123.70 | at | $810.00 | = | $100,197.00 |
| Z D LANIER | 48.20 | at | $860.00 | = | $41,452.00 |
| L J TANDY | 53.90 | at | $535.00 | = | $28,836.50 |
| S M NOLAN | 93.60 | at | $725.00 | = | $67,860.00 |
| A L STEED | 8.50 | at | $650.00 | = | $5,525.00 |
| J R KULIKOWSKI | 129.10 | at | $650.00 | = | $83,915.00 |
| P J GLACKIN | 126.10 | at | $650.00 | = | $81,965.00 |
| S MAHKAMOVA | 9.10 | at | $700.00 | = | $6,370.00 |
| J E SZYDLO | 11.60 | at | $700.00 | = | $8,120.00 |
| A PRAESTHOLM | 21.10 | at | $650.00 | = | $13,715.00 |
| R J COLLINS | 144.70 | at | $475.00 | = | $68,732.50 |
| M YOUNG | 17.00 | at | $435.00 | = | $7,395.00 |
| S M CSIZMADIA | 36.00 | at | $330.00 | = | $11,880.00 |
| B M WALLS | 29.40 | at | $215.00 | = | $6,321.00 |
| S D LEVY | 5.20 | at | $245.00 | = | $1,274.00 |

Current Fees $1,243,754.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $9,995.36 |
| Computerized Legal Research - Other | $14.48 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $335.74 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $15,144.24 |
| Prof Fees - Consultant Fees | $479,127.22 |

## Exhibit D

**Disbursement Summary**

### DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 3,720.06 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 3,006.48 |
| Computerized Legal Research – Courtlink  – In contract 50% Discount | 188.83 |
| Computerized Legal Research - Other | 14.48 |
| Professional Fees - Consultant Fees | 406,421.58 |
| Courier Service/Messenger Service - Off Site | 12.22 |
| Document Retrieval | 213.50 |
| Duplication - Off Site | 1,105.56 |
| Duplication - In House | 3,989.70 |
| Imaging/Computerized Litigation Support | 65,162.30 |
| Meals (100%) | 657.90 |
| Meals - Overtime | 29.72 |
| Overtime – Admin. Staff | 750.49 |
| Professional Fees - Misc. | 32,417.90 |
| Professional Fees - Process Server | 4,092.85 |
| Research | 103.05 |
| Transcripts | 111.60 |
| Travel – Ground Transportation | 326.15 |
| Local Transportation – Overtime | 407.61 |
| **TOTAL:** | **522,731.98** |

## Exhibit E

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE                                                    Page 25
Bill Number: 1879158                                                         03/31/20

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | sale. | |
| 02/21/20 | DSP | 024 | Review correspondence and LOI's for Taylor MI property (.8); review and respond to correspondence re proposed sale of Nichols Partnership IV (1.7). | 2.50 |
| 02/24/20 | SLB | 025 | Travel to (total travel time = 1.7) and from (total travel time = 1.0) White Plains for hearing. | 1.30 |

Total Hours                                                                  1499.10

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J L SORKIN | 34.60 | at | $1350.00 | = | $46,710.00 |
| D M ZENSKY | 56.30 | at | $1595.00 | = | $89,798.50 |
| A QURESHI | 6.90 | at | $1595.00 | = | $11,005.50 |
| D L CHAPMAN | 111.60 | at | $1225.00 | = | $136,710.00 |
| S L BRAUNER | 48.10 | at | $1225.00 | = | $58,922.50 |
| L M LAWRENCE | 17.90 | at | $1350.00 | = | $24,165.00 |
| Z CHEN | 37.20 | at | $1015.00 | = | $37,758.00 |
| D S PHELPS | 6.20 | at | $1240.00 | = | $7,688.00 |
| R TIZRAVESH | 27.90 | at | $1195.00 | = | $33,340.50 |
| C N MATHESON | 16.30 | at | $950.00 | = | $15,485.00 |
| S SHARAD | 24.10 | at | $925.00 | = | $22,292.50 |
| D S PARK | 59.90 | at | $960.00 | = | $57,504.00 |
| J P KANE | 128.80 | at | $895.00 | = | $115,276.00 |
| E B MAIZEL | 66.10 | at | $810.00 | = | $53,541.00 |
| J A LATOV | 123.70 | at | $810.00 | = | $100,197.00 |
| Z D LANIER | 48.20 | at | $860.00 | = | $41,452.00 |
| L J TANDY | 53.90 | at | $535.00 | = | $28,836.50 |
| S M NOLAN | 93.60 | at | $725.00 | = | $67,860.00 |
| A L STEED | 8.50 | at | $650.00 | = | $5,525.00 |
| J R KULIKOWSKI | 129.10 | at | $650.00 | = | $83,915.00 |
| P J GLACKIN | 126.10 | at | $650.00 | = | $81,965.00 |
| S MAHKAMOVA | 9.10 | at | $700.00 | = | $6,370.00 |
| J E SZYDLO | 11.60 | at | $700.00 | = | $8,120.00 |
| A PRAESTHOLM | 21.10 | at | $650.00 | = | $13,715.00 |
| R J COLLINS | 144.70 | at | $475.00 | = | $68,732.50 |
| M YOUNG | 17.00 | at | $435.00 | = | $7,395.00 |
| S M CSIZMADIA | 36.00 | at | $330.00 | = | $11,880.00 |
| B M WALLS | 29.40 | at | $215.00 | = | $6,321.00 |
| S D LEVY | 5.20 | at | $245.00 | = | $1,274.00 |

Current Fees                                                       $1,243,754.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $3,720.06 |
| Computerized Legal Research - Other | $14.48 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $188.83 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $3,006.48 |
| Prof Fees - Consultant Fees | $406,421.58 |

SEARS CREDITORS COMMITTEE                                                     Page 26
Bill Number: 1879158                                                          03/31/20

| | | |
|---|---|---|
| Courier Service/Messenger Service- Off Site | $12.22 | |
| Document Retrieval | $213.50 | |
| Duplication - Off Site | $1,105.56 | |
| Duplication - In House | $3,989.70 | |
| Imaging/Computerized Litigation Support | $65,162.30 | |
| Meals - Overtime | $29.72 | |
| Meals (100%) | $657.90 | |
| Overtime - Admin Staff | $750.49 | |
| Professional Fees - Miscellaneous | $32,417.90 | |
| Professional Fees - Process Server | $4,092.85 | |
| Research | $103.05 | |
| Transcripts | $111.60 | |
| Travel - Ground Transportation | $326.15 | |
| Local Transportation - Overtime | $407.61 | |
| | | |
| Current Expenses | | $522,731.98 |

| Date | | Value |
|---|---|---|
| 11/05/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3212766 DATE: 11/10/2019 Catering Akin Gump - Just Salad Midtown West W 49th St) - 11/5/2019 | $116.13 |
| 12/11/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-25029 DATE: 12/11/2019 Sears data hosting for November 2019. | $32,417.90 |
| 01/10/20 | Imaging/Computerized Litigation Support VENDOR: H5 INVOICE#: INV-25319 DATE: 1/10/2020 E-Discovery Data Hosting | $30,368.70 |
| 02/02/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-13 DATE: 2/2/2020 John Kane - Westville Hells Kitchen - 1/27/2020 - Overtime Meal | $20.00 |
| 02/02/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-13 DATE: 2/2/2020 Amanda Zuniga - Chopt Creative Salad Co. - 1/28/2020 - | $20.00 |
| 02/02/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-13 DATE: 2/2/2020 Jeff (Jeffrey) Latov - Sticky's Finger Joint - 1/28/2020 - Overtime Meal | $20.00 |
| 02/02/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-13 DATE: 2/2/2020 John Kane - Westville Hells Kitchen - 1/28/2020 - Overtime Meal | $20.00 |
| 02/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0663420 DATE: 2/2/2020 Sears Project - Consultant fees | $8,229.38 |
| 02/02/20 | Prof Fees - Consultant Fees  VENDOR: | $3,107.50 |

| | | |
|---|---|---|
| | SOLOMON PAGE GROUP LLC INVOICE#: 0663426 DATE: 2/2/2020 Sears Project - Consultant fees | |
| 02/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0663421 DATE: 2/2/2020 Sears Project - Consultant fees | $7,266.88 |
| 02/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0663425 DATE: 2/2/2020 Sears Project - Consultant fees | $7,700.00 |
| 02/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0663419 DATE: 2/2/2020 Sears Project - Consultant fees | $7,679.38 |
| 02/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0663422 DATE: 2/2/2020 Sears Project - Consultant fees | $6,850.00 |
| 02/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0663417 DATE: 2/2/2020 Sears Project - Consultant fees | $9,054.38 |
| 02/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0663423 DATE: 2/2/2020 Sears Project - Consultant fees | $7,700.00 |
| 02/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0663427 DATE: 2/2/2020 Sears Project - Consultant fees | $2,303.13 |
| 02/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0663424 DATE: 2/2/2020 Sears Project - Consultant fees | $7,700.00 |
| 02/02/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0663418 DATE: 2/2/2020 Sears Project - Consultant fees | $6,833.75 |
| 02/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 2/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 02/04/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3979911202071407 DATE: 2/7/2020 Working Late in Office Taxi/Car/etc, 02/04/20, Overtime taxi, Uber | $30.34 |
| 02/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 2/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 02/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 2/4/2020 AcctNumber: | $1,205.86 |

SEARS CREDITORS COMMITTEE                                                      Page 28
Bill Number: 1879158                                                          03/31/20

| | | |
|---|---|---|
| | 1000532285 ConnectTime: 0.0 | |
| 02/05/20 | Duplication - In House  Photocopy - Hicks, Adria, DC, 70 page(s) | $7.00 |
| 02/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GARDINER MADISON Date: 2/5/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 02/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 2/5/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $213.42 |
| 02/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.23 |
| 02/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: GARDINER MADISON; Charge Type: SHEPARD'S REPORT; Quantity: 1.0 | $10.81 |
| 02/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: JOSEPH ARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $43.82 |
| 02/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: JOSEPH  ARAH; Charge Type: DOC ACCESS; Quantity: 6.0 | $438.24 |
| 02/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: JOSEPH  ARAH; Charge Type: DOC ACCESS; Quantity: 6.0 | $438.24 |
| 02/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 7.0 | $306.77 |
| 02/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: NOLAN SEAN; Charge Type: SHEPARD'S REPORT; Quantity: 2.0 | $21.92 |
| 02/06/20 | Imaging/Computerized Litigation Support VENDOR: H5 INVOICE#: INV-25520 DATE: 2/6/2020 e-Discovery Services | $1,181.25 |
| 02/07/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $87.65 |
| 02/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC | $9,528.75 |

SEARS CREDITORS COMMITTEE                                                    Page 29
Bill Number: 1879158                                                        03/31/20

| Date | Description | Amount |
|---|---|---|
| | INVOICE#: 0664674 DATE: 2/9/2020 Sears Project - Consultant fees | |
| 02/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0664669 DATE: 2/9/2020 Sears Project - Consultant fees | $6,235.63 |
| 02/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0664667 DATE: 2/9/2020 Sears Project - Consultant fees | $7,473.13 |
| 02/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0664671 DATE: 2/9/2020 Sears Project - Consultant fees | $8,789.38 |
| 02/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0664668 DATE: 2/9/2020 Sears Project - Consultant fees | $7,040.00 |
| 02/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0664673 DATE: 2/9/2020 Sears Project - Consultant fees | $7,700.00 |
| 02/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0664666 DATE: 2/9/2020 Sears Project - Consultant fees | $9,570.01 |
| 02/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0664670 DATE: 2/9/2020 Sears Project - Consultant fees | $7,535.00 |
| 02/09/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0664672 DATE: 2/9/2020 Sears Project - Consultant fees | $7,617.50 |
| 02/09/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Jeff (Jeffrey) Latov - Croton Reservoir Tavern - 2/4/2020 - Overtime Meal | $20.00 |
| 02/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $88.52 |
| 02/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SHEPARD'S; Employee: NOLAN SEAN; Charge Type: SHEPARD'S REPORT; Quantity: 2.0 | $22.13 |
| 02/11/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3998843702131806 DATE: 2/13/2020 Working Late in Office Taxi/Car/etc, 02/11/20, Overtime taxi, Uber | $59.63 |
| 02/11/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52291 | $90.00 |

SEARS CREDITORS COMMITTEE                                                      Page 30
Bill Number: 1879158                                                           03/31/20

|          |                                                                      |            |
|----------|----------------------------------------------------------------------|------------|
|          | DATE: 2/11/2020 Document retrieval: Illinois - Cook Co. Circuit Court |            |
| 02/11/20 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800694 DATE: 2/13/2020 02/11/0020 | $181.60 |
| 02/11/20 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 4022532302241802 DATE: 2/24/2020 Working Late in Office Taxi/Car/etc, 02/11/20, Perform second level review of documents produced during Rule 2004 discovery., Uber | $12.91 |
| 02/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 2/12/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $106.71 |
| 02/12/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-1024 DATE: 2/12/2020 Subpoena service on Premier Brands Group Holdings / attempted service on Jones Apparel Group USA, Inc. | $505.00 |
| 02/12/20 | Meals - Overtime  VENDOR: JOHN P. KANE INVOICE#: 4030722202272106 DATE: 2/27/2020 All working late in office Meals, 02/12/20, Review documents related to discovery in adversary proceeding, Sweetgreen, John Kane | $17.42 |
| 02/12/20 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 4030722202272106 DATE: 2/27/2020 Working Late in Office Taxi/Car/etc, 02/12/20, Review documents related to discovery in adversary proceeding, Yellow cab | $13.80 |
| 02/12/20 | Imaging/Computerized Litigation Support VENDOR: H5 INVOICE#: INV-25608 DATE: 2/12/2020 E-Discovery Data Hosting | $33,612.35 |
| 02/13/20 | Duplication - In House  Photocopy - Hicks, Adria, DC, 96 page(s) | $9.60 |
| 02/13/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 4012980502201804 DATE: 2/20/2020 Working Late in Office Taxi/Car/etc, 02/13/20, Overtime taxi, Uber | $55.02 |
| 02/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $132.77 |
| 02/13/20 | Meals - Overtime  VENDOR: JOHN P. KANE INVOICE#: 4030722202272106 | $12.30 |

SEARS CREDITORS COMMITTEE                                                                    Page 31
Bill Number: 1879158                                                                         03/31/20

|            |                                                                                      |            |
|------------|--------------------------------------------------------------------------------------|------------|
|            | DATE: 2/27/2020 All working late in office Meals, 02/13/20, Draft internal memo regarding defenses to claims asserted in Adversary Proceeding, Chipotle, John Kane |            |
| 02/14/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 12.0 | $531.07    |
| 02/16/20   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 John Kane - Balade Your Way - 2/10/2020 - Overtime Meal | $20.00     |
| 02/16/20   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 John Kane - Westville Hells Kitchen - 2/11/2020 - Overtime Meal | $20.00     |
| 02/16/20   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 Dean Chapman - Scarlatto - 2/11/2020 - Overtime Meal | $20.00     |
| 02/16/20   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 Dean Chapman - Westville Hells Kitchen - 2/13/2020 - Overtime Meal | $20.00     |
| 02/16/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0666050 DATE: 2/16/2020 Sears Project - Consultant fees | $6,483.13  |
| 02/16/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0666052 DATE: 2/16/2020 Sears Project - Consultant fees | $9,405.00  |
| 02/16/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0666048 DATE: 2/16/2020 Sears Project - Consultant fees | $9,157.50  |
| 02/16/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0666054 DATE: 2/16/2020 Sears Project - Consultant fees | $7,617.50  |
| 02/16/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0666053 DATE: 2/16/2020 Sears Project - Consultant fees | $6,662.50  |
| 02/16/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0666049 DATE: 2/16/2020 Sears Project - Consultant fees | $7,658.75  |

SEARS CREDITORS COMMITTEE
Bill Number: 1879158

| | | |
|---|---|---|
| 02/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0666051 DATE: 2/16/2020 Sears Project - Consultant fees | $8,201.88 |
| 02/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0666056 DATE: 2/16/2020 Sears Project - Consultant fees | $7,328.75 |
| 02/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0666057 DATE: 2/16/2020 Sears Project - Consultant fees | $3,850.00 |
| 02/16/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0666055 DATE: 2/16/2020 Sears Project - Consultant fees | $7,473.13 |
| 02/18/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 4016920802201403 DATE: 2/20/2020 Working Late in Office Taxi/Car/etc, 02/18/20, Overtime taxi, Uber | $52.11 |
| 02/18/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-12649 DATE: 2/18/2020 Document Subpoena Service on LG Electronics USA, Inc. | $840.00 |
| 02/18/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-12661 DATE: 2/18/2020 Subpoena Service on Frigidaire Company and MTD Products Inc. | $898.80 |
| 02/18/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-12662 DATE: 2/18/2020 Subpoena Service on Whirlpool Corporation and National Entitlement Advisors, Inc. | $897.55 |
| 02/18/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: SD-7450 DATE: 2/18/2020 Subpoena / BNP Paribas Securities Corp. | $247.50 |
| 02/18/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 7.0 | $475.38 |
| 02/19/20 | Duplication - In House  Photocopy - Hicks, Adria, DC, 72 page(s) | $7.20 |
| 02/19/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52314 DATE: 2/19/2020 Document Retrieval (Cook Co. Circuit Court, Illinois) | $123.50 |

SEARS CREDITORS COMMITTEE                                                              Page 33
Bill Number: 1879158                                                                   03/31/20

| | | |
|---|---|---|
| 02/19/20 | Local Transportation - Overtime<br>VENDOR: DEAN L. CHAPMAN<br>INVOICE#: 4019635602272200 DATE:<br>2/27/2020<br>Working Late in Office Taxi/Car/etc,<br>02/19/20, Overtime taxi, Uber | $57.11 |
| 02/20/20 | Duplication - In House Photocopy -<br>Maizel, Elise, NY, 633 page(s) | $63.30 |
| 02/20/20 | Meals (100%) VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800695 DATE:<br>2/20/2020<br>02/20/0020 | $100.17 |
| 02/21/20 | Duplication - In House Photocopy -<br>Levy, Sophia, NY, 293 page(s) | $29.30 |
| 02/21/20 | Duplication - In House Photocopy -<br>Levy, Sophia, NY, 102 page(s) | $10.20 |
| 02/21/20 | Professional Fees - Process Server<br>VENDOR: SERVING BY IRVING INC<br>INVOICE#: JM-1081 DATE: 2/21/2020<br>Subpoena / Wells Fargo & Company | $380.00 |
| 02/22/20 | Duplication - In House Photocopy - User<br># 990100, NY, 19074 page(s) | $1,907.40 |
| 02/22/20 | Computerized Legal Research - Westlaw<br>- in contract 30% discount User: WALLS<br>BENNETT Date: 2/22/2020<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $322.36 |
| 02/22/20 | Travel - Ground Transportation<br>VENDOR: NY BLACK CAR<br>INVOICE#: 5021850 DATE: 2/28/2020<br>Vendor: Executive Royal Voucher #:<br>0022203228 Date: 02/22/2020 Name:<br>Bennett Walls||Car Service, Vendor:<br>Executive Royal Voucher #: 0022203228<br>Date: 02/22/2020 Name: Bennett Walls | $140.42 |
| 02/22/20 | Overtime - Admin Staff Overtime for<br>Bennett Walls. C/M #: 700502.0001;<br>Overtime for Ervin N. Lutchman for<br>transaction date 02/22/2020; Overtime -<br>1.5x; Client: 700502; Matter: 0001 | $286.80 |
| 02/22/20 | Overtime - Admin Staff COPYING FOR<br>BENNETT WALLS; Overtime for Daniel<br>Asencio for transaction date 02/22/2020;<br>Overtime - 1.5x; Client: 700502; Matter:<br>0001 | $463.69 |
| 02/23/20 | Meals (100%) VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-16 DATE:<br>2/23/2020<br>Dean Chapman - Nizza - 2/18/2020 -<br>Overtime Meal | $20.00 |
| 02/23/20 | Meals (100%) VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-16 DATE:<br>2/23/2020<br>Dean Chapman - Scarlatto - 2/19/2020 -<br>Overtime Meal | $20.00 |

SEARS CREDITORS COMMITTEE                                                              Page 34
Bill Number: 1879158                                                                   03/31/20

| | | |
|---|---|---|
| 02/23/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-16 DATE: 2/23/2020<br>Jeff (Jeffrey) Latov - Croton Reservoir Tavern - 2/20/2020 - Overtime Meal | $20.00 |
| 02/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0667482 DATE: 2/23/2020<br>Sears Project - Consultant fees | $3,850.00 |
| 02/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0667480 DATE: 2/23/2020<br>Sears Project - Consultant fees | $9,900.00 |
| 02/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0667478 DATE: 2/23/2020<br>Sears Project - Consultant fees | $8,745.00 |
| 02/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0667476 DATE: 2/23/2020<br>Sears Project - Consultant fees | $9,136.88 |
| 02/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0667475 DATE: 2/23/2020<br>Sears Project - Consultant fees | $7,273.75 |
| 02/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0667479 DATE: 2/23/2020<br>Sears Project - Consultant fees | $9,995.63 |
| 02/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0667481 DATE: 2/23/2020<br>Sears Project - Consultant fees | $6,854.38 |
| 02/23/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0667477 DATE: 2/23/2020<br>Sears Project - Consultant fees | $9,652.50 |
| 02/24/20 | Duplication - In House  Photocopy - User # 990100, NY, 1560 page(s) | $156.00 |
| 02/24/20 | Duplication - In House  Photocopy - User # 990100, NY, 33 page(s) | $3.30 |
| 02/24/20 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 4023547303022203 DATE: 3/2/2020<br>Taxi/Car Service/Public Transport, 02/24/20, Car to court for hearing., Uber | $106.83 |
| 02/24/20 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 4023547303022203 DATE: 3/2/2020<br>Taxi/Car Service/Public Transport, 02/24/20, Car to office after hearing in White Plains., Uber | $78.90 |
| 02/24/20 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800696 DATE: | $20.00 |

| | | |
|---|---|---|
| | 2/27/2020 | |
| | 02/24/0020 | |
| 02/25/20 | Duplication - In House  Photocopy - User # 990100, NY, 12368 page(s) | $1,236.80 |
| 02/25/20 | Duplication - In House  Photocopy - User # 990100, NY, 4224 page(s) | $422.40 |
| 02/25/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 4030358902272106 DATE: 2/27/2020 Working Late in Office Taxi/Car/etc, 02/25/20, Overtime taxi, Uber | $46.73 |
| 02/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 2/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 02/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 2/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 02/25/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4216072 DATE: 2/25/2020 Transcriber fee for transcript of February 25, 2020 hearing. | $111.60 |
| 02/26/20 | Duplication - In House  Photocopy - User # 990100, NY, 1372 page(s) | $137.20 |
| 02/26/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $359.84 |
| 02/26/20 | Duplication - Off Site  VENDOR: POWERHOUSE COPY LLC INVOICE#: 5649 DATE: 2/26/2020 Copies of motions to dismiss and supporting exhibits. | $1,105.56 |
| 02/26/20 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 4042579603092310 DATE: 3/9/2020 Working Late in Office Taxi/Car/etc, 02/26/20, â€¢     Preparing correspondence to defendantsâ€™ counsel regarding discovery requests, Uber | $16.35 |
| 02/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 2/27/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 02/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 2/27/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $411.16 |
| 02/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $71.97 |

SEARS CREDITORS COMMITTEE                                                      Page 36
Bill Number: 1879158                                                          03/31/20

|  |  |  |
|---|---|---|
|  | ADVANCE; Employee: NOLAN SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 |  |
| 02/27/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 1/1/2020-1/31/2020 | $188.83 |
| 02/28/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN SEAN; Charge Type: ACCESS CHARGE; Quantity: 9.0 | $647.70 |
| 02/28/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-1152 DATE: 2/28/2020 Subpoena Service on H/2 Capital Partners | $324.00 |
| 02/28/20 | Courier Service/Messenger Service- Off Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 6-952-71405 DATE: 3/10/2020 [TRACKING #: 390714144379; SHIP DATE: 02/28/2020; SENDER: John Kane; NAME: ALAN J TABAK COMPANY: ERNST & YOUNG ADDRESS: 5 TIMES SQ, NEW YORK, NY 100366527 US; | $12.22 |
| 02/29/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 4050803603091702 DATE: 3/9/2020 Working Late in Office Taxi/Car/etc, 02/29/20, Overtime taxi, Uber | $63.61 |
| 02/29/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2002 DATE: 2/29/2020 - Document retrieval in various courts | $14.48 |
| 02/29/20 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1014735-20200229 DATE: 2/29/2020 Accurint public records research - February 2020 - CA | $33.11 |
| 02/29/20 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1010255-20200229 DATE: 2/29/2020 Accurint public records research - February 2020 - DA | $69.94 |
| 03/02/20 | Prof Fees - Consultant Fees  VENDOR: EXPERT WITNESS INVOICE#: 01 DATE: 3/2/2020  Expert in connection with Adversary Proceeding | $10,887.50 |
| 03/27/20 | Prof Fees - Consultant Fees  VENDOR: EXPERT SUPPORT SERVICES PROVIDER - INVOICE#: 904252 | $110,374.00 |

SEARS CREDITORS COMMITTEE                                                    Page 37
Bill Number: 1879158                                                          03/31/20

DATE: 3/27/2020
Expert in connection with Adversary
Proceeding

Current Expenses                                                        $522,731.98


**Total Amount of This Invoice**                                      **$1,766,486.48**

                          **Prior Balance Due**                       $2,778,624.50

                          **Total Balance Due Upon Receipt**          $4,545,110.98



**Invoice Date:** 12/11/2019

**Invoice Number:** INV-25029

| | | |
|---|---|---|
| **Billing Address:** | Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 11/1/2019 | 11/30/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Data Hosting (0 - 500 GB)** | 2,713.7 | $9.00 | $24,423.30 |
| **Hosting Project Management (Hours)** | 24.16 | $185.00 | $4,469.60 |
| **User Fees (Users)** | 47 | $75.00 | $3,525.00 |

|  |  |
|---|---|
| **Subtotal** | $32,417.90 |
| **Tax** | $0.00 |
| **Total** | $32,417.90 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or Mastercard at this time.*



**Invoice Date:** 1/10/2020

**Invoice Number:** INV-25319

| | | |
|---|---|---|
| **Billing Address:** | Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 12/1/2019 | 12/31/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Data Hosting (0 - 500 GB)** | 2,753.3 | $9.00 | $24,779.70 |
| **Hosting Project Management (Hours)** | 12.9 | $185.00 | $2,386.50 |
| **User Fees (Users)** | 42.7 | $75.00 | $3,202.50 |

| | |
|---|---|
| **Subtotal** | $30,368.70 |
| **Tax** | $0.00 |
| **Total** | $30,368.70 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA 15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*



| | |
|---|---|
| **Invoice Date:** 2/12/2020 | **Invoice Number:** INV-25608 |

| | | | |
|---|---|---|---|
| **Billing Address:** | Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 1/1/2020 | 1/31/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Processing Data In (0 - 500 GB)** | 7.3 | $55.00 | $401.50 |
| **Processing Data Out (0 - 500 GB)** | 8 | $175.00 | $1,400.00 |
| **Minimum Processing Fees** | 1 | $225.00 | $225.00 |
| **Processing Technical Time (Hours)** | 3.18 | $185.00 | $588.30 |
| Data Hosting (0 - 500 GB) | 2,765.5 | $9.00 | $24,889.50 |
| **Hosting Project Management (Hours)** | 11.53 | $185.00 | $2,133.05 |
| **User Fees (Users)** | 53 | $75.00 | $3,975.00 |

| | |
|---|---|
| **Subtotal** | $33,612.35 |
| **Tax Total** | $0.00 |
| **Total** | $33,612.35 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*



**Invoice Date:** 2/6/2020

**Invoice Number:** INV-25520

| | | |
|---|---|---|
| **Billing Address:** | Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 1/1/2020 | 1/31/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Key Document Identification (Hours)** | 1.5 | $450.00 | $675.00 |
| **Data Management (Hours)** | 2.25 | $225.00 | $506.25 |

eDiscovery services are billed separately.

| | |
|---|---|
| **Subtotal** | $1,181.25 |
| **Tax Total** | $0.00 |
| **Total** | $1,181.25 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0663417 |
| **INVOICE DATE** | 02/02/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 02/02/2020 | Overtime | 10.75 | $82.50 | $886.88 |
| 700502.0001 | Sears | Christopher, Marilyn | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 02/02/2020 | Overtime | 0.50 | $82.50 | $41.25 |
| 700502.0001 | Sears | Cooke, Camille | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 02/02/2020 | Overtime | 18.50 | $82.50 | $1,526.25 |

**TOTAL AMOUNT DUE**                                                                 **$9,054.38**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia  ( 207-AGARDMO-P-1 )
**Date Range:** 01/27/2020  to  02/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 02/03/2020 10:41 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/29/2020 Approved | Regular Time | 10.5 | $0.00 | 10:15 AM | 2:00 PM | 2:30 PM | 9:15 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/30/2020 Approved | Regular Time | 12.5 | $0.00 | 8:30 AM | 10:45 AM | 12:15 PM | 10:30 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/31/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 8:30 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/01/2020 Approved | Regular Time | 7.75 | $0.00 | 3:00 PM | 8:00 PM | 8:30 PM | 11:15 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/02/2020 Approved | Regular Time | 8 | $0.00 | 8:30 AM | 10:00 AM | 10:30 AM | 5:00 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 50.75 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 01/27/2020  to  02/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 02/03/2020 10:41 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/27/2020 | Regular Time | 3 | $0.00 | 1:00 PM | 4:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 | Regular Time | 13.25 | $0.00 | 9:00 AM | 4:00 PM | 5:00 PM | 11:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/01/2020 | Regular Time | 10 | $0.00 | 8:30 AM | 11:30 AM | 3:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/02/2020 | Regular Time | 14.25 | $0.00 | 8:15 AM | 4:00 PM | 4:30 PM | 11:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.50 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 01/27/2020 to 02/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 02/03/2020 10:41 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/28/2020 | Regular Time | 11.75 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 | Regular Time | 11.75 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 | Regular Time | 12.25 | $0.00 | 8:15 AM | 11:15 AM | 11:45 AM | 9:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 | Regular Time | 12.25 | $0.00 | 8:15 AM | 2:30 PM | 3:00 PM | 9:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/01/2020 | Regular Time | 6 | $0.00 | 9:30 AM | 3:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/02/2020 | Regular Time | 4.5 | $0.00 | 10:30 AM | 3:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 58.50 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0663418 |
| **INVOICE DATE** | 02/02/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 02/02/2020 | Overtime | 18.50 | $82.50 | $1,526.25 |
| 700502.0001 | Sears | Gadlin, Igor | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 02/02/2020 | Overtime | 11.00 | $82.50 | $907.50 |

**TOTAL AMOUNT DUE**                                                      **$6,833.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan  ( 207-EDDY-A )
**Date Range:** 01/27/2020  to  02/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 02/01/2020 8:54 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/27/2020 | Regular Time | 11 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 7:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 | Regular Time | 10.75 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 | Regular Time | 10.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 | Regular Time | 10.5 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 | Regular Time | 9 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 5:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/01/2020 | Regular Time | 6.75 | $0.00 | 1:15 PM | 8:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 58.50 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-1 )
**Date Range:** 01/27/2020 to 02/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 02/03/2020 10:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/27/2020 Approved | Regular Time | 7 | $0.00 | 3:00 PM | 6:00 PM | 6:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 Approved | Regular Time | 11.75 | $0.00 | 2:45 PM | 9:15 PM | 9:45 PM | 3:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 Approved | Regular Time | 10.5 | $0.00 | 4:00 PM | 9:00 PM | 9:30 PM | 3:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 Approved | Regular Time | 11.75 | $0.00 | 2:45 PM | 9:00 PM | 9:30 PM | 3:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/02/2020 Approved | Regular Time | 10 | $0.00 | 4:45 PM | 10:30 PM | 11:00 PM | 3:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **51.00** | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0663419 |
| **INVOICE DATE** | 02/02/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 02/02/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 02/02/2020 | Overtime | 19.75 | $82.50 | $1,629.38 |

**TOTAL AMOUNT DUE**    **$7,679.38**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 01/27/2020 to 02/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 02/03/2020 10:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/27/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 Approved | Regular Time | 7 | $0.00 | 1:00 PM | 5:00 PM | 5:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 Approved | Regular Time | 8 | $0.00 | 11:30 AM | 3:30 PM | 4:00 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/01/2020 Approved | Regular Time | 9 | $0.00 | 12:30 PM | 5:00 PM | 5:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 01/27/2020 to 02/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 02/01/2020 8:53 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/27/2020 Approved | Regular Time | 9.25 | $0.00 | 12:00 PM | 2:45 PM | 3:15 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 Approved | Regular Time | 9.5 | $0.00 | 11:45 AM | 2:15 PM | 2:45 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 Approved | Regular Time | 9.25 | $0.00 | 12:00 PM | 2:30 PM | 3:00 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 Approved | Regular Time | 9.25 | $0.00 | 12:00 PM | 2:15 PM | 2:45 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 Approved | Regular Time | 13.5 | $0.00 | 7:45 AM | 2:30 PM | 3:00 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/01/2020 Approved | Regular Time | 9 | $0.00 | 7:15 AM | 12:00 PM | 12:30 PM | 4:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **59.75** | | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**          0663420
**INVOICE DATE**      02/02/2020
**CLIENT #**          AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Jordan, Tonja | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 02/02/2020 | Overtime | 19.00 | $82.50 | $1,567.50 |
| 700502.0001 | Sears | Kargin, Alexandra | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 02/02/2020 | Overtime | 6.75 | $82.50 | $556.88 |
| 700502.0001 | Sears | Levi, Rusudan G. | 02/02/2020 | Regular Time | 31.00 | $55.00 | $1,705.00 |

**TOTAL AMOUNT DUE**                                                    **$8,229.38**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| BANK NAME | Sterling National Bank |
|-----------|------------------------|
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 01/27/2020 to 02/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 02/01/2020 8:54 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/27/2020 Approved | Regular Time | 12.25 | $0.00 | 8:30 AM | 3:30 PM | 4:00 PM | 9:15 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 01/28/2020 Approved | Regular Time | 12.25 | $0.00 | 8:30 AM | 3:30 PM | 4:00 PM | 9:15 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 01/29/2020 Approved | Regular Time | 11.5 | $0.00 | 8:30 AM | 1:45 PM | 3:00 PM | 9:15 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 01/30/2020 Approved | Regular Time | 12 | $0.00 | 8:30 AM | 3:30 PM | 4:00 PM | 9:00 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 01/31/2020 Approved | Regular Time | 11 | $0.00 | 8:30 AM | 2:45 PM | 4:15 PM | 9:00 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | **59.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 01/27/2020  to  02/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 02/03/2020 10:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/27/2020 | Regular Time | 6 | $0.00 | 1:15 PM | 7:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 | Regular Time | 9.25 | $0.00 | 12:15 PM | 4:00 PM | 4:45 PM | 10:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 | Regular Time | 8.75 | $0.00 | 12:15 PM | 4:00 PM | 4:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 | Regular Time | 8.5 | $0.00 | 1:15 PM | 4:30 PM | 5:15 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 | Regular Time | 6.75 | $0.00 | 1:15 PM | 4:30 PM | 5:15 PM | 8:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/01/2020 | Regular Time | 4.5 | $0.00 | 6:30 PM | 8:30 PM | 9:00 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/02/2020 | Regular Time | 3 | $0.00 | 9:00 PM | 12:00 AM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 46.75 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan  ( 207-LEVI-R )
**Date Range:** 01/27/2020  to  02/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/03/2020 11:31 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/29/2020 | Regular Time | 9.25 | $0.00 | 10:00 AM | 12:00 PM | 12:30 PM | 7:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 01/30/2020 | Regular Time | 11.25 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 8:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 01/31/2020 | Regular Time | 10.5 | $0.00 | 10:00 AM | 1:30 PM | 2:00 PM | 9:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 31.00 | | **Total Expenses** | $0.00 | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0663421 |
| **INVOICE DATE** | 02/02/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Mathur, Manish | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 02/02/2020 | Overtime | 15.25 | $82.50 | $1,258.13 |
| 700502.0001 | Sears | Panossian, Haig | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 02/02/2020 | Overtime | 19.50 | $82.50 | $1,608.75 |

**TOTAL AMOUNT DUE**                                                         **$7,266.88**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 01/27/2020  to  02/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 02/03/2020 10:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/27/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 Approved | Regular Time | 10.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 Approved | Regular Time | 10.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/02/2020 Approved | Regular Time | 4.25 | $0.00 | 9:15 AM | 1:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **55.25** | **Total Expenses** | **$0.00** | | | | | |

**Job:** Contract Attorney  ( 207-0000059317 )
**Temporary:** Panossian, Haig  ( 207-PANOSSIAN-H )
**Date Range:** 01/27/2020  to  02/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 02/03/2020 10:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/27/2020 Approved | Regular Time | 6.25 | $0.00 | 3:00 PM | 4:45 PM | 5:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/27/2020 Approved | Regular Time | 2.25 | $0.00 | 9:45 PM | 12:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 Approved | Regular Time | 8.5 | $0.00 | 1:00 PM | 4:30 PM | 7:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 Approved | Regular Time | 11.5 | $0.00 | 11:30 AM | 6:00 PM | 7:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 Approved | Regular Time | 8.5 | $0.00 | 1:15 PM | 5:30 PM | 7:45 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 Approved | Regular Time | 10.5 | $0.00 | 12:30 PM | 5:15 PM | 6:15 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/01/2020 Approved | Regular Time | 12 | $0.00 | 10:00 AM | 4:00 PM | 6:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **59.50** | **Total Expenses**  $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0663422 |
| **INVOICE DATE** | 02/02/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 02/02/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 02/02/2020 | Overtime | 19.00 | $150.00 | $2,850.00 |

**TOTAL AMOUNT DUE**          **$6,850.00**

REMIT PAYMENT TO
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments and/or send to
accountsreceivable@solomonpage.com

Contact Us at :
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Project Manager  ( 207-0000057584 )
**Temporary:** Rush, Robert  ( 207-RUSH-R )
**Date Range:** 01/27/2020  to  02/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 02/03/2020 10:41 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/27/2020 Approved | Regular Time | 10.5 | $0.00 | 8:45 AM | 12:30 PM | 1:00 PM | 7:45 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 01/28/2020 Approved | Regular Time | 12.75 | $0.00 | 8:30 AM | 12:15 PM | 12:45 PM | 9:45 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 01/29/2020 Approved | Regular Time | 12 | $0.00 | 9:30 AM | 1:00 PM | 1:30 PM | 10:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 01/30/2020 Approved | Regular Time | 13.25 | $0.00 | 8:30 AM | 1:45 PM | 2:15 PM | 10:15 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 01/31/2020 Approved | Regular Time | 10.5 | $0.00 | 9:30 AM | 12:30 PM | 1:00 PM | 8:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 59.00 | **Total Expenses** | $0.00 | | | | | |


# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0663423
**INVOICE DATE**     02/02/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|-------------|-----------|--------|
| 700502.0001 | Sears | Smith, Colin M. | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 02/02/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Smith, Kelsey | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 02/02/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                    **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 01/27/2020  to  02/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 02/01/2020 8:53 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/27/2020 | Regular Time | 9 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 4:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/28/2020 | Regular Time | 9.5 | $0.00 | 6:45 AM | 11:00 AM | 11:30 AM | 4:45 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/29/2020 | Regular Time | 9.5 | $0.00 | 6:45 AM | 11:00 AM | 11:30 AM | 4:45 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/30/2020 | Regular Time | 11.75 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:15 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/31/2020 | Regular Time | 12 | $0.00 | 6:45 AM | 11:00 AM | 11:30 AM | 7:15 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 01/27/2020  to  02/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 02/01/2020 8:53 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/01/2020 | Regular Time | 8.25 | $0.00 | 6:45 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed and annotated documents in the Relativity platform. |

Site Expense Code ** No Code **

Approved
**Project Name:** _____Sears_____

**Total Hours** 60.00    **Total Expenses**  $0.00

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 01/27/2020 to 02/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 02/03/2020 10:45 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/27/2020 | Regular Time | 10.5 | $0.00 | 8:30 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 | Regular Time | 9 | $0.00 | 9:45 AM | 1:30 PM | 2:00 PM | 7:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 | Regular Time | 12 | $0.00 | 9:30 AM | 1:30 PM | 2:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 | Regular Time | 10.25 | $0.00 | 8:45 AM | 1:00 PM | 1:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 | Regular Time | 12 | $0.00 | 11:00 AM | 2:00 PM | 2:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/02/2020 | Regular Time | 6.25 | $0.00 | 8:30 AM | 2:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0663424 |
| **INVOICE DATE** | 02/02/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 02/02/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Suell, Christopher | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 02/02/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                      **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 01/27/2020 to 02/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 02/01/2020 8:54 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/27/2020 | Regular Time | 14.75 | $0.00 | 7:30 AM | 1:00 PM | 1:30 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 | Regular Time | 14.25 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 | Regular Time | 9 | $0.00 | 9:30 AM | 2:00 PM | 2:30 PM | 7:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 | Regular Time | 9.5 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 6:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 | Regular Time | 12.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 9:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 01/27/2020 to 02/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 02/01/2020 8:54 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/27/2020 Approved | Regular Time | 12.5 | $0.00 | 8:15 AM | 2:30 PM | 3:00 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 Approved | Regular Time | 12.25 | $0.00 | 7:30 AM | 2:30 PM | 3:00 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 Approved | Regular Time | 11.25 | $0.00 | 8:30 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0663425 |
| **INVOICE DATE** | 02/02/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 02/02/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 02/02/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE** **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 01/27/2020 to 02/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 02/03/2020 10:41 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/27/2020 Approved | Regular Time | 11.5 | $0.00 | 11:30 AM | 5:30 PM | 6:00 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 Approved | Regular Time | 10.5 | $0.00 | 11:30 AM | 6:15 PM | 8:00 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 Approved | Regular Time | 11.25 | $0.00 | 11:45 AM | 5:30 PM | 6:00 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 Approved | Regular Time | 11.25 | $0.00 | 11:45 AM | 5:30 PM | 6:00 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 Approved | Regular Time | 11.25 | $0.00 | 11:45 AM | 5:30 PM | 6:00 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/01/2020 Approved | Regular Time | 4.25 | $0.00 | 6:45 PM | 11:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 60.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 01/27/2020 to 02/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/03/2020 10:49 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/27/2020 | Regular Time | 8.75 | $0.00 | 10:15 AM | 2:15 PM | 6:00 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 | Regular Time | 10 | $0.00 | 10:30 AM | 4:00 PM | 6:00 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 | Regular Time | 11.5 | $0.00 | 10:30 AM | 2:00 PM | 2:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 | Regular Time | 8.5 | $0.00 | 11:15 AM | 3:15 PM | 3:45 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 | Regular Time | 10.25 | $0.00 | 12:30 PM | 5:30 PM | 6:00 PM | 11:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/01/2020 | Regular Time | 11 | $0.00 | 11:15 AM | 3:00 PM | 3:30 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**       0663426
**INVOICE DATE**    02/02/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Young, Jason | 02/02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 02/02/2020 | Overtime | 11.00 | $82.50 | $907.50 |

**TOTAL AMOUNT DUE**                                              **$3,107.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason  ( 207-YOUNG-J )
**Date Range:** 01/27/2020  to  02/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 02/03/2020 10:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/27/2020 | Regular Time | 11 | $0.00 | 9:45 AM | 12:45 PM | 1:15 PM | 9:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 | Regular Time | 10 | $0.00 | 7:30 AM | 12:30 PM | 1:00 PM | 6:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 | Regular Time | 12 | $0.00 | 7:15 AM | 12:15 PM | 12:45 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 | Regular Time | 3 | $0.00 | 7:45 AM | 10:45 AM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 | Sick Pay | 4 | $0.00 | 11:15 AM | 3:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 | Sick Pay | 5 | $0.00 | 8:00 AM | 1:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/01/2020 | Regular Time | 6 | $0.00 | 4:00 PM | 10:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/02/2020 | Regular Time | 9 | $0.00 | 9:45 AM | 12:45 PM | 1:15 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 01/27/2020  to  02/02/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 02/03/2020 10:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (21 2) 403 61 00
New York NY 1001 6    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** I ra Dizengoff
Akin Gump
One Bryant Park
New York, NY 1001 6

| | |
|---|---|
| **INVOICE #** | 0663427 |
| **INVOICE DATE** | 02/02/ 2020 |
| **CLIENT #** | AKINGUM1 207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 02/ 02/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 02/ 02/2020 | Overtime | 1.25 | $82.50 | $103.13 |

**TOTAL AMOUNT DUE**      **$2,303.13**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 7531 4
Chicago, IL 60675-531 4

Please include a copy of your remittance
with all payments.and/ or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 01/27/2020 to 02/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/03/2020 11:31 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/27/2020 | Regular Time | 6 | $0.00 | 1:15 PM | 3:00 PM | 5:45 PM | 10:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 | Regular Time | 4.75 | $0.00 | 12:30 PM | 2:15 PM | 3:15 PM | 6:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/28/2020 | Regular Time | 1.25 | $0.00 | 6:45 PM | 8:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 | Regular Time | 5.75 | $0.00 | 11:30 AM | 2:00 PM | 3:00 PM | 6:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/29/2020 | Regular Time | 2.25 | $0.00 | 6:45 PM | 9:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 | Regular Time | 4 | $0.00 | 11:15 AM | 1:45 PM | 2:45 PM | 4:15 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/30/2020 | Regular Time | 4.5 | $0.00 | 4:30 PM | 9:00 PM | | | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/31/2020 | Regular Time | 3 | $0.00 | 12:15 PM | 2:00 PM | 2:45 PM | 4:00 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 01/27/2020 to 02/02/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/03/2020 11:31 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/31/2020 Approved | Regular Time | 4.5 | $0.00 | 4:15 PM | 7:00 PM | 7:15 PM | 9:00 PM | SEARS |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/02/2020 Approved | Regular Time | 3.25 | $0.00 | 2:45 PM | 3:45 PM | 4:00 PM | 6:15 PM | SEARS |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/02/2020 Approved | Regular Time | 2 | $0.00 | 7:00 PM | 9:00 PM | | | SEARS |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 41.25 | | **Total Expenses** $0.00 | | | | | |

# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gimp
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0664666 |
| **INVOICE DATE** | 02/09/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 02/09/2020 | Overtime | 9.25 | $82.50 | $763.13 |
| 700502.0001 | Sears | Christopher, Marilyn | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 02/09/2020 | Overtime | 16.75 | $82.50 | $1,381.88 |
| 700502.0001 | Sears | Cooke, Camille | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 02/09/2020 | Overtime | 10.00 | $82.50 | $825.00 |

**TOTAL AMOUNT DUE** **$9,570.01**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 02/03/2020 to 02/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/10/2020 10:39 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/04/2020 | Regular Time | 8 | $0.00 | 11:45 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 | Regular Time | 5.75 | $0.00 | 4:00 PM | 9:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/06/2020 | Regular Time | 12.25 | $0.00 | 9:00 AM | 4:00 PM | 4:30 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 | Regular Time | 11.25 | $0.00 | 10:30 AM | 11:15 AM | 12:00 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/08/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 9:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 49.25 | **Total Expenses** $0.00 | | | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 02/03/2020  to  02/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/10/2020 10:40 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/03/2020 | Regular Time | 8 | $0.00 | 3:00 PM | 8:00 PM | 8:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 | Regular Time | 12.75 | $0.00 | 9:00 AM | 2:00 PM | 3:30 PM | 11:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/06/2020 | Regular Time | 8.5 | $0.00 | 1:30 PM | 7:00 PM | 7:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 | Regular Time | 7 | $0.00 | 11:00 AM | 3:30 PM | 4:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/08/2020 | Regular Time | 11 | $0.00 | 8:30 AM | 11:30 AM | 3:00 PM | 11:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/09/2020 | Regular Time | 9.5 | $0.00 | 8:30 AM | 11:30 AM | 3:00 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 56.75 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 02/03/2020 to 02/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/10/2020 10:40 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/04/2020 | Regular Time | 10 | $0.00 | 9:15 AM | 2:30 PM | 3:00 PM | 7:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 | Regular Time | 11 | $0.00 | 8:45 AM | 2:30 PM | 3:00 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/06/2020 | Regular Time | 10.5 | $0.00 | 7:30 AM | 10:00 AM | 12:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 | Regular Time | 12.5 | $0.00 | 7:30 AM | 12:30 PM | 1:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/08/2020 | Regular Time | 6 | $0.00 | 9:00 AM | 3:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **50.00** | | **Total Expenses** | **$0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0664667 |
| **INVOICE DATE** | 02/09/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 02/09/2020 | Overtime | 17.25 | $82.50 | $1,423.13 |
| 700502.0001 | Sears | Eddy, Andan | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 02/09/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                                 **$7,473.13**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 02/03/2020 to 02/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/10/2020 10:42 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/03/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 Approved | Regular Time | 12.25 | $0.00 | 7:45 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/06/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 Approved | Regular Time | 13 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/08/2020 Approved | Regular Time | 8 | $0.00 | 10:30 AM | 6:30 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 57.25 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 02/03/2020  to  02/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/10/2020 10:42 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/03/2020 Approved | Regular Time | 11 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:45 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/04/2020 Approved | Regular Time | 9 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 6:00 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/05/2020 Approved | Regular Time | 10.75 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/06/2020 Approved | Regular Time | 10.5 | $0.00 | 8:15 AM | 3:30 PM | 4:30 PM | 7:45 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/07/2020 Approved | Regular Time | 10.75 | $0.00 | 7:15 AM | 8:00 AM | 9:00 AM | 7:00 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/08/2020 Approved | Regular Time | 8 | $0.00 | 8:15 AM | 4:15 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0664668 |
| **INVOICE DATE** | 02/09/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Gadlin, Igor | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 02/09/2020 | Overtime | 16.00 | $82.50 | $1,320.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 02/09/2020 | Overtime | 16.00 | $82.50 | $1,320.00 |

**TOTAL AMOUNT DUE**                                                     **$7,040.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 02/03/2020  to  02/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/10/2020 10:42 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/04/2020 | Regular Time | 11.5 | $0.00 | 3:00 PM | 7:15 PM | 7:45 PM | 3:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 | Regular Time | 10.5 | $0.00 | 4:15 PM | 9:00 PM | 9:30 PM | 3:15 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/06/2020 | Regular Time | 10 | $0.00 | 4:00 PM | 9:30 PM | 10:30 PM | 3:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 | Regular Time | 12 | $0.00 | 3:45 PM | 8:00 PM | 8:30 PM | 4:15 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/09/2020 | Regular Time | 12 | $0.00 | 3:45 PM | 10:00 PM | 10:30 PM | 4:15 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **56.00** | | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 02/03/2020 to 02/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/10/2020 10:40 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/03/2020 Approved | Regular Time | 10 | $0.00 | 11:15 AM | 2:30 PM | 3:00 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/04/2020 Approved | Regular Time | 9.25 | $0.00 | 12:00 PM | 2:15 PM | 2:45 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 Approved | Regular Time | 5.75 | $0.00 | 12:00 PM | | | 5:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 Approved | Regular Time | 7 | $0.00 | 3:00 PM | 6:00 PM | 6:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/08/2020 Approved | Regular Time | 14.75 | $0.00 | 7:15 AM | 12:00 PM | 12:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/09/2020 Approved | Regular Time | 9.25 | $0.00 | 7:15 AM | 1:00 PM | 1:30 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 56.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0664669 |
| **INVOICE DATE** | 02/09/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 02/09/2020 | Overtime | 18.00 | $82.50 | $1,485.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 02/09/2020 | Overtime | 4.25 | $82.50 | $350.63 |

**TOTAL AMOUNT DUE** $6,235.63

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 02/03/2020  to  02/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/10/2020 10:42 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/03/2020 Approved | Regular Time | 10.75 | $0.00 | 9:15 AM | 2:15 PM | 3:30 PM | 9:15 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/04/2020 Approved | Regular Time | 12.25 | $0.00 | 8:30 AM | 3:30 PM | 4:00 PM | 9:15 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/05/2020 Approved | Regular Time | 11.5 | $0.00 | 9:15 AM | 6:00 PM | 6:30 PM | 9:15 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/06/2020 Approved | Regular Time | 11.5 | $0.00 | 9:15 AM | 4:00 PM | 4:30 PM | 9:15 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/07/2020 Approved | Regular Time | 12 | $0.00 | 8:30 AM | 4:00 PM | 4:30 PM | 9:00 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| **Total Hours** 58.00 | **Total Expenses** | | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra  ( 207-KARGIN-A )
**Date Range:** 02/03/2020  to  02/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/10/2020 10:41 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/03/2020 | Regular Time | 8.25 | $0.00 | 1:00 PM | 4:30 PM | 5:15 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/04/2020 | Regular Time | 9 | $0.00 | 12:30 PM | 4:45 PM | 5:15 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 | Regular Time | 8.25 | $0.00 | 12:45 PM | 4:30 PM | 5:15 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/06/2020 | Regular Time | 6 | $0.00 | 3:00 PM | 9:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 | Regular Time | 5 | $0.00 | 1:00 PM | 4:15 PM | 4:45 PM | 6:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/08/2020 | Regular Time | 1.75 | $0.00 | 7:45 PM | 9:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/09/2020 | Regular Time | 6 | $0.00 | 1:30 PM | 3:00 PM | 3:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 44.25 | | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0664670 |
| **INVOICE DATE** | 02/09/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 02/09/2020 | Overtime | 18.00 | $82.50 | $1,485.00 |
| 700502.0001 | Sears | Mathur, Manish | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 02/09/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                                 **$7,535.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract  ( 207-0000062438 )
**Temporary:** Levi, Rusudan  ( 207-LEVI-R )
**Date Range:** 02/03/2020  to  02/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/10/2020 10:46 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/03/2020 | Regular Time | 12 | $0.00 | 7:15 AM | 1:00 PM | 1:30 PM | 7:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/04/2020 | Regular Time | 12.25 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 8:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 | Regular Time | 13 | $0.00 | 8:00 AM | 2:15 PM | 2:45 PM | 9:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/06/2020 | Regular Time | 11 | $0.00 | 8:15 AM | 1:00 PM | 1:30 PM | 7:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 | Regular Time | 9.75 | $0.00 | 9:30 AM | 2:30 PM | 3:00 PM | 7:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 58.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 02/03/2020 to 02/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/10/2020 10:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/03/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/04/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/06/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/08/2020 Approved | Regular Time | 5 | $0.00 | 10:30 AM | 3:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/09/2020 Approved | Regular Time | 5 | $0.00 | 10:45 AM | 3:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016            solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0664671 |
| **INVOICE DATE** | 02/09/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Panossian, Haig | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 02/09/2020 | Overtime | 13.00 | $82.50 | $1,072.50 |
| 700502.0001 | Sears | Pinhasi, Martin | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 02/09/2020 | Overtime | 4.75 | $82.50 | $391.88 |
| 700502.0001 | Sears | Rush, Robert | 02/09/2020 | Regular Time | 29.25 | $100.00 | $2,925.00 |

**TOTAL AMOUNT DUE**                                                    **$8,789.38**

REMT PAYMENT TO
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 02/03/2020 to 02/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/10/2020 11:40 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/03/2020 Approved | Regular Time | 6 | $0.00 | 6:00 PM | 12:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/04/2020 Approved | Regular Time | 10 | $0.00 | 1:00 PM | 6:00 PM | 7:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 Approved | Regular Time | 8 | $0.00 | 2:00 PM | 7:45 PM | 9:45 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/06/2020 Approved | Regular Time | 8.5 | $0.00 | 4:00 PM | 8:00 PM | 8:30 PM | 1:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 Approved | Regular Time | 11.5 | $0.00 | 10:45 AM | 4:45 PM | 5:45 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/08/2020 Approved | Regular Time | 9 | $0.00 | 12:15 PM | 5:00 PM | 7:00 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Total Hours** 53.00   **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 02/03/2020 to 02/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/10/2020 10:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/03/2020 | Regular Time | 4.75 | $0.00 | 11:15 AM | 2:00 PM | 3:00 PM | 5:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/04/2020 | Regular Time | 3.75 | $0.00 | 5:15 PM | 9:00 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/04/2020 | Regular Time | 5.5 | $0.00 | 11:30 AM | 2:00 PM | 3:45 PM | 6:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/04/2020 | Regular Time | 1 | $0.00 | 7:30 PM | 8:30 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/05/2020 | Regular Time | 5.25 | $0.00 | 12:00 PM | 2:00 PM | 2:45 PM | 6:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/05/2020 | Regular Time | 2.25 | $0.00 | 6:45 PM | 9:00 PM | | | SEARS |
| Approved | | | | | | | | |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/06/2020 | Regular Time | 3.5 | $0.00 | 10:00 AM | 11:15 AM | 11:30 AM | 1:45 PM | SEARS |
| Approved | | | | | | | | |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/06/2020 | Regular Time | 4 | $0.00 | 2:45 PM | 6:45 PM | | | SEARS |
| Approved | | | | | | | | |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 02/03/2020  to  02/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/10/2020 10:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/07/2020 | Regular Time | 5 | $0.00 | 1:30 PM | 3:45 PM | 4:00 PM | 6:45 PM | SEARS |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 | Regular Time | 3 | $0.00 | 7:15 PM | 10:15 PM | | | SEARS |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/09/2020 | Regular Time | 4.75 | $0.00 | 12:30 PM | 1:30 PM | 1:45 PM | 5:30 PM | SEARS |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/09/2020 | Regular Time | 2 | $0.00 | 6:15 PM | 8:15 PM | | | SEARS |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 44.75 | **Total Expenses** | $0.00 | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 02/03/2020 to 02/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/10/2020 10:41 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/03/2020 Regular Time | | 10.75 | $0.00 | 8:45 AM | 1:00 PM | 1:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/04/2020 Regular Time | | | $0.00 | | | | | 8 Hours Sick Leave |
| Approved | | | | | | | | |
| Project Name: | ** No Project ** | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 Regular Time | | | $0.00 | | | | | 8 Hours Sick Leave |
| Approved | | | | | | | | |
| Project Name: | ** No Project ** | | Site Expense Code ** No Code ** | | | | | |
| 02/06/2020 Regular Time | | 10.25 | $0.00 | 9:30 AM | 1:15 PM | 1:45 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 Regular Time | | 3.25 | $0.00 | 9:00 AM | 12:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/08/2020 Regular Time | | 5 | $0.00 | 9:30 AM | 1:00 PM | 1:30 PM | 3:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 29.25 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0664672 |
| **INVOICE DATE** | 02/09/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 02/09/2020 | Overtime | 19.00 | $82.50 | $1,567.50 |
| 700502.0001 | Sears | Smith, Kelsey | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 02/09/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE** **$7,617.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 02/03/2020  to  02/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/10/2020 10:41 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/03/2020 | Regular Time | 6 | $0.00 | 7:00 AM | 1:00 PM | | | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/04/2020 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/05/2020 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/06/2020 | Regular Time | 12.25 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:45 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/07/2020 | Regular Time | 12.25 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:45 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 02/03/2020  to  02/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/10/2020 10:41 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/08/2020 | Regular Time | 8.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 4:00 PM | Reviewed and annotated documents in the Relativity platform. |

Approved

**Project Name:**  Sears                                **Site Expense Code** ** No Code **

**Total Hours**  59.00    **Total Expenses**  $0.00

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 02/03/2020 to 02/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/10/2020 10:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/03/2020 | Regular Time | 10.75 | $0.00 | 8:30 AM | 1:15 PM | 1:45 PM | 7:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/04/2020 | Regular Time | 7.75 | $0.00 | 12:00 PM | 7:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 10:30 AM | 11:00 AM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/06/2020 | Regular Time | 12 | $0.00 | 9:45 AM | 3:45 PM | 4:15 PM | 10:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 | Regular Time | 12 | $0.00 | 10:15 AM | 12:45 PM | 1:15 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/09/2020 | Regular Time | 5.5 | $0.00 | 12:30 PM | 6:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0664673 |
| **INVOICE DATE** | 02/09/2020 |
| **CLIENT #** | AKINGUM207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adebayo | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adebayo | 02/09/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Suell, Christopher | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 02/09/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                    **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments and or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo  ( 207-SOTINWA-A )
**Date Range:** 02/03/2020  to  02/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/10/2020 10:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/03/2020 Approved | Regular Time | 13.5 | $0.00 | 8:45 AM | 1:30 PM | 2:00 PM | 10:45 PM | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/04/2020 Approved | Regular Time | 13 | $0.00 | 9:15 AM | 2:00 PM | 2:30 PM | 10:45 PM | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/05/2020 Approved | Regular Time | 11 | $0.00 | 7:30 AM | 1:00 PM | 1:30 PM | 7:00 PM | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/06/2020 Approved | Regular Time | 9.75 | $0.00 | 7:45 AM | 1:00 PM | 1:30 PM | 6:00 PM | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/07/2020 Approved | Regular Time | 12.75 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 9:15 PM | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney  ( 207-0000059323 )
**Temporary:** Suell, Christopher  ( 207-SUELL-C )
**Date Range:** 02/03/2020  to  02/09/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/10/2020 10:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/03/2020 | Regular Time | 12 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/04/2020 | Regular Time | 12.25 | $0.00 | 9:15 AM | 3:00 PM | 3:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 | Regular Time | 12.25 | $0.00 | 10:15 AM | 4:00 PM | 4:30 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/06/2020 | Regular Time | 12 | $0.00 | 9:45 AM | 2:30 PM | 3:00 PM | 10:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 | Regular Time | 11.5 | $0.00 | 8:30 AM | 2:30 PM | 3:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0664674
**INVOICE DATE**    02/09/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Torres, William R. | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 02/09/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 02/09/2020 | Overtime | 7.00 | $82.50 | $577.50 |
| 700502.0001 | Sears | Young, Jason | 02/09/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 02/09/2020 | Overtime | 8.50 | $82.50 | $701.25 |

**TOTAL AMOUNT DUE**                                    **$9,528.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 02/03/2020  to  02/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/10/2020 10:41 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/03/2020 Approved | Regular Time | 10.5 | $0.00 | 12:30 PM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/04/2020 Approved | Regular Time | 11.5 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/05/2020 Approved | Regular Time | 11 | $0.00 | 12:00 PM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/06/2020 Approved | Regular Time | 11 | $0.00 | 12:00 PM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/07/2020 Approved | Regular Time | 11.5 | $0.00 | 11:45 AM | 6:00 PM | 6:30 PM | 11:45 PM | |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 02/08/2020 Approved | Regular Time | 4.5 | $0.00 | 6:45 PM | 11:15 PM | | | |
| Project Name: | Sears | | | **Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 02/03/2020  to  02/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/10/2020 10:42 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 02/03/2020 | Regular Time | 12 | $0.00 | 10:00 AM | 2:45 PM | 3:15 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/04/2020 | Regular Time | 12.25 | $0.00 | 9:45 AM | 7:00 PM | 7:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 | Regular Time | 9.25 | $0.00 | 12:00 PM | 4:30 PM | 5:00 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/06/2020 | Regular Time | 3.5 | $0.00 | 9:45 AM | 1:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/08/2020 | Regular Time | 10 | $0.00 | 1:00 PM | 3:00 PM | 3:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **47.00** | | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 02/03/2020  to  02/09/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/10/2020 11:40 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/04/2020 Approved | Regular Time | 11.5 | $0.00 | 10:00 AM | 1:45 PM | 2:15 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/05/2020 Approved | Regular Time | 10.75 | $0.00 | 11:00 AM | 2:30 PM | 3:00 PM | 10:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/06/2020 Approved | Regular Time | 11.5 | $0.00 | 8:30 AM | 1:45 PM | 2:15 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/07/2020 Approved | Regular Time | 12 | $0.00 | 7:30 AM | 1:00 PM | 1:30 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/08/2020 Approved | Regular Time | 2.75 | $0.00 | 5:45 PM | 8:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 48.50 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0666048 |
| **INVOICE DATE** | 02/16/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 02/16/2020 | Overtime | 12.50 | $82.50 | $1,031.25 |
| 700502.0001 | Sears | Christopher, Marilyn | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 02/16/2020 | Overtime | 0.50 | $82.50 | $41.25 |
| 700502.0001 | Sears | Cooke, Camille | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 02/16/2020 | Overtime | 18.00 | $82.50 | $1,485.00 |

**TOTAL AMOUNT DUE**                                              **$9,157.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 02/10/2020  to  02/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/17/2020 9:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/11/2020 | Regular Time | 8 | $0.00 | 11:45 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/12/2020 | Regular Time | 8.75 | $0.00 | 12:30 PM | 2:00 PM | 2:30 PM | 9:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/13/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 11:45 AM | 12:15 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/14/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/15/2020 | Regular Time | 11.75 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 52.50 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 02/10/2020  to  02/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/17/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/11/2020 | Regular Time | 11 | $0.00 | 11:30 AM | 4:00 PM | 4:30 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 10 | $0.00 | 9:30 AM | 11:30 AM | 3:15 PM | 11:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/15/2020 | Regular Time | 10.5 | $0.00 | 9:00 AM | 11:30 AM | 2:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/16/2020 | Regular Time | 9 | $0.00 | 1:30 PM | 8:30 PM | 9:00 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | 40.50 | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 02/10/2020  to  02/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/17/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/10/2020 Approved | Regular Time | 11.5 | $0.00 | 8:15 AM | 2:15 PM | 2:45 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 Approved | Regular Time | 12.5 | $0.00 | 7:30 AM | 2:15 PM | 2:45 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 Approved | Regular Time | 12.25 | $0.00 | 7:15 AM | 2:30 PM | 3:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 Approved | Regular Time | 6.5 | $0.00 | 7:30 AM | 10:30 AM | 6:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 Approved | Regular Time | 10.25 | $0.00 | 9:30 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/15/2020 Approved | Regular Time | 5 | $0.00 | 12:15 PM | 5:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **58.00** | **Total Expenses** | **$0.00** | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue      (212) 403 6100
New York NY 10016       solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      0666049
**INVOICE DATE**   02/16/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | DePhillips, Scott | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 02/16/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Eddy, Andan | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 02/16/2020 | Overtime | 19.50 | $82.50 | $1,608.75 |

**TOTAL AMOUNT DUE**                                                **$7,658.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 02/10/2020 to 02/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/17/2020 9:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/10/2020 | Regular Time | 11 | $0.00 | 9:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/15/2020 | Regular Time | 8 | $0.00 | 10:30 AM | 6:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/16/2020 | Regular Time | 5 | $0.00 | 12:00 PM | 5:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 02/10/2020 to 02/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/17/2020 9:14 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/10/2020 Approved | Regular Time | 10.25 | $0.00 | 8:15 AM | 1:00 PM | 2:15 PM | 7:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 Approved | Regular Time | 10.75 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 Approved | Regular Time | 10.5 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 Approved | Regular Time | 10.75 | $0.00 | 8:00 AM | 5:30 PM | 8:30 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 Approved | Regular Time | 10.75 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/15/2020 Approved | Regular Time | 6.5 | $0.00 | 8:30 AM | 3:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 59.50 | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York, NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0666050 |
| **INVOICE DATE** | 02/16/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Gadlin, Igor | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 02/16/2020 | Overtime | 6.25 | $82.50 | $515.63 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 02/16/2020 | Overtime | 19.00 | $82.50 | $1,567.50 |

**TOTAL AMOUNT DUE**                                                          **$6,483.13**

REMIT PAYMENT TO
Solomon Page Group LLC
PO BOX 75314
Chicago IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accounts receivable@solomonpage.com

Contact Us at :
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000059311 )
**Temporary:** Gadlin, Igor  ( 207-GADLIN-I )
**Date Range:** 02/10/2020  to  02/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/17/2020 9:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/12/2020 | Regular Time | 12 | $0.00 | 3:00 PM | 9:00 PM | 9:30 PM | 3:30 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 | Regular Time | 12 | $0.00 | 3:15 PM | 9:00 PM | 9:30 PM | 3:45 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 11.25 | $0.00 | 4:30 PM | 10:30 PM | 11:00 PM | 4:15 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/16/2020 | Regular Time | 11 | $0.00 | 5:00 PM | 10:00 PM | 10:30 PM | 4:30 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 46.25 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 02/10/2020 to 02/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/17/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/10/2020 | Regular Time | 9 | $0.00 | 12:00 PM | 2:30 PM | 3:15 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 | Regular Time | 9.75 | $0.00 | 11:00 AM | 2:15 PM | 2:45 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 | Regular Time | 9 | $0.00 | 12:15 PM | 2:30 PM | 3:00 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 | Regular Time | 9 | $0.00 | 12:15 PM | 2:15 PM | 2:45 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 9.25 | $0.00 | 12:00 PM | 2:30 PM | 3:00 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/15/2020 | Regular Time | 13 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **59.00** | | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0666051 |
| **INVOICE DATE** | 02/16/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 02/16/2020 | Overtime | 19.00 | $82.50 | $1,567.50 |
| 700502.0001 | Sears | Kargin, Alexandra | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 02/16/2020 | Overtime | 1.75 | $82.50 | $144.38 |
| 700502.0001 | Sears | Levi, Rusudan G. | 02/16/2020 | Regular Time | 38.00 | $55.00 | $2,090.00 |

**TOTAL AMOUNT DUE**                                        **$8,201.88**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 02/10/2020 to 02/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/17/2020 9:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/10/2020 Approved | Regular Time | 12.25 | $0.00 | 8:30 AM | 3:30 PM | 4:00 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 Approved | Regular Time | 13.5 | $0.00 | 8:30 AM | 4:00 PM | 5:15 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 Approved | Regular Time | 11.25 | $0.00 | 9:30 AM | 6:45 PM | 7:15 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 Approved | Regular Time | 14 | $0.00 | 8:30 AM | 3:00 PM | 3:30 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/15/2020 Approved | Regular Time | 8 | $0.00 | 9:30 AM | 3:00 PM | 3:30 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **59.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra  ( 207-KARGIN-A )
**Date Range:** 02/10/2020  to  02/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/17/2020 12:39 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/10/2020 | Regular Time | 5.25 | $0.00 | 3:00 PM | 4:00 PM | 4:45 PM | 9:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 | Regular Time | 7.25 | $0.00 | 1:45 PM | 4:00 PM | 4:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 | Regular Time | 8 | $0.00 | 2:15 PM | 4:15 PM | 4:45 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 | Regular Time | 9.25 | $0.00 | 12:45 PM | 4:15 PM | 4:45 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 6 | $0.00 | 2:45 PM | 8:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/15/2020 | Regular Time | 6 | $0.00 | 4:00 PM | 10:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 41.75 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 02/10/2020 to 02/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/17/2020 9:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/10/2020 | Regular Time | 14 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 10:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 | Regular Time | 11.5 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 8:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 | Regular Time | 5.5 | $0.00 | 5:45 PM | 11:15 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 | Regular Time | 5.5 | $0.00 | 6:00 PM | 11:30 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 1.5 | $0.00 | 1:45 PM | 3:15 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 38.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    0666052
**INVOICE DATE**    02/16/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Mathur, Manish | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 02/16/2020 | Overtime | 7.00 | $82.50 | $577.50 |
| 700502.0001 | Sears | Panossian, Haig | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 02/16/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 02/16/2020 | Overtime | 7.00 | $82.50 | $577.50 |

**TOTAL AMOUNT DUE**    **$9,405.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| BANK NAME | Sterling National Bank |
|-----------|------------------------|
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 02/10/2020  to  02/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/17/2020 9:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/10/2020 | Regular Time | 10 | $0.00 | 7:45 AM | 12:45 PM | 1:15 PM | 6:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 | Regular Time | 10 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 6:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 7 | $0.00 | 8:00 AM | 3:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **47.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 02/10/2020 to 02/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/17/2020 9:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/10/2020 Regular Time | 6 | | $0.00 | 4:45 PM | 10:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 Regular Time | 11 | | $0.00 | 10:00 AM | 2:00 PM | 4:00 PM | 11:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 Regular Time | 8 | | $0.00 | 2:00 PM | 6:15 PM | 7:00 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 Regular Time | 11 | | $0.00 | 10:00 AM | 4:45 PM | 6:45 PM | 11:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 Regular Time | 11 | | $0.00 | 2:30 PM | 8:00 PM | 8:30 PM | 2:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/15/2020 Regular Time | 7 | | $0.00 | 3:00 PM | 6:45 PM | 8:45 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/16/2020 Regular Time | 6 | | $0.00 | 12:00 PM | 4:45 PM | 5:15 PM | 6:30 PM | Wireless down due to building maintenance until 1pm, so could not review docs during that time. |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 02/10/2020 to 02/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/17/2020 9:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/10/2020 | Regular Time | 5.75 | $0.00 | 11:30 AM | 1:00 PM | 1:45 PM | 6:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/10/2020 | Regular Time | 2.25 | $0.00 | 6:45 PM | 9:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 | Regular Time | 6 | $0.00 | 12:00 PM | 2:30 PM | 3:15 PM | 6:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 | Regular Time | 1.75 | $0.00 | 7:15 PM | 9:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 | Regular Time | 6.75 | $0.00 | 1:45 PM | 6:30 PM | 7:00 PM | 9:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 | Regular Time | 7 | $0.00 | 11:00 AM | 1:45 PM | 2:30 PM | 6:45 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 4 | $0.00 | 12:45 PM | 1:15 PM | 1:30 PM | 5:00 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 2.75 | $0.00 | 5:45 PM | 8:30 PM | | | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 02/10/2020  to  02/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/17/2020 9:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/15/2020 | Regular Time | 3 | $0.00 | 7:00 PM | 10:00 PM | | | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/16/2020 | Regular Time | 4 | $0.00 | 12:45 PM | 1:15 PM | 1:30 PM | 5:00 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/16/2020 | Regular Time | 3.75 | $0.00 | 5:30 PM | 9:15 PM | | | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 47.00 | | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
New York NY 10016        solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0666053 |
| **INVOICE DATE** | 02/16/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 02/16/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 02/16/2020 | Overtime | 17.75 | $150.00 | $2,662.50 |

**TOTAL AMOUNT DUE** $6,662.50

REMIT PAYMENT TO
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 02/10/2020  to  02/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/17/2020 10:04 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|------|------|-------|----------|
| 02/10/2020 Regular Time | | 10.75 | $0.00 | 8:30 AM | 1:00 PM | 1:30 PM | 7:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/11/2020 Regular Time | | 11.75 | $0.00 | 8:45 AM | 2:00 PM | 2:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/12/2020 Regular Time | | 11.75 | $0.00 | 9:00 AM | 2:15 PM | 2:45 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/13/2020 Regular Time | | 10.75 | $0.00 | 9:15 AM | 1:45 PM | 2:15 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/14/2020 Regular Time | | 7.75 | $0.00 | 10:45 AM | 1:30 PM | 2:00 PM | 7:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/16/2020 Regular Time | | 5 | $0.00 | 3:45 PM | 8:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 57.75 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0666054 |
| **INVOICE DATE** | 02/16/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 02/16/2020 | Overtime | 19.00 | $82.50 | $1,567.50 |
| 700502.0001 | Sears | Smith, Kelsey | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 02/16/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                      **$7,617. 50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 02/10/2020  to  02/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/17/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/10/2020 | Regular Time | 8 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/11/2020 | Regular Time | 9.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:00 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/12/2020 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/13/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 11.75 | $0.00 | 7:15 AM | 11:00 AM | 11:30 AM | 7:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 02/10/2020  to  02/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/17/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/15/2020 | Regular Time | 7.75 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:15 PM | Reviewed and annotated documents in the Relativity platform. |

Site Expense Code ** No Code **

Approved
**Project Name:** Sears
**Total Hours** 59.00    **Total Expenses** $0.00

**Job:** Contract Attorney  ( 207-0000059346 )
**Temporary:** Smith, Kelsey  ( 207-SMITH-K-1 )
**Date Range:** 02/10/2020  to  02/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/17/2020 9:17 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/10/2020 | Regular Time | 7.75 | $0.00 | 12:00 PM | 7:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 | Regular Time | 12 | $0.00 | 8:45 AM | 5:30 PM | 6:15 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 | Regular Time | 12 | $0.00 | 8:45 AM | 4:00 PM | 4:30 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 | Regular Time | 10.75 | $0.00 | 12:00 PM | 6:45 PM | 7:15 PM | 11:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 12 | $0.00 | 10:15 AM | 5:00 PM | 5:30 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/15/2020 | Regular Time | 5.5 | $0.00 | 2:45 PM | 8:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0666055 |
| **INVOICE DATE** | 02/16/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Sotinwa, Adedayo | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 02/16/2020 | Overtime | 17.25 | $82.50 | $1,423.13 |
| 700502.0001 | Sears | Suell, Christopher | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 02/16/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                       **$7,473.13**

REMIT PAYMENT TO
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo  ( 207-SOTINWA-A )
**Date Range:** 02/10/2020  to  02/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/17/2020 9:17 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/10/2020 | Regular Time | 14.75 | $0.00 | 7:30 AM | 1:30 PM | 2:00 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 | Regular Time | 13.25 | $0.00 | 9:00 AM | 1:00 PM | 1:30 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 | Regular Time | 9.5 | $0.00 | 9:00 AM | 1:00 PM | 1:30 PM | 7:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 10.25 | $0.00 | 7:15 AM | 1:00 PM | 1:30 PM | 6:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 57.25 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 02/10/2020 to 02/16/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/17/2020 9:17 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/10/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 1:15 PM | 1:45 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 | Regular Time | 13 | $0.00 | 9:45 AM | 1:30 PM | 2:00 PM | 11:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 | Regular Time | 13.25 | $0.00 | 9:30 AM | 2:30 PM | 3:00 PM | 11:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 | Regular Time | 12.75 | $0.00 | 10:00 AM | 3:00 PM | 3:30 PM | 11:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 9 | $0.00 | 8:45 AM | 2:00 PM | 2:30 PM | 6:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue         (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0666056 |
| **INVOICE DATE** | 02/16/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 02/16/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 02/16/2020 | Overtime | 15.50 | $82.50 | $1,278.75 |

**TOTAL AMOUNT DUE**                                                      **$7,328.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 02/10/2020 to 02/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/17/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/10/2020 Approved | Regular Time | 11 | $0.00 | 12:15 PM | 6:15 PM | 6:45 PM | 11:45 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 Approved | Regular Time | 11.5 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 Approved | Regular Time | 11.5 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 Approved | Regular Time | 11.5 | $0.00 | 11:45 AM | 6:00 PM | 6:30 PM | 11:45 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 Approved | Regular Time | 10.5 | $0.00 | 11:45 AM | 6:00 PM | 6:30 PM | 10:45 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/15/2020 Approved | Regular Time | 4 | $0.00 | 5:30 PM | 9:30 PM | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 02/10/2020 to 02/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/17/2020 9:14 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/10/2020 | Regular Time | 11.75 | $0.00 | 9:45 AM | 4:45 PM | 6:00 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/11/2020 | Regular Time | 11.5 | $0.00 | 10:30 AM | 1:00 PM | 1:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 | Regular Time | 10.75 | $0.00 | 11:30 AM | 2:45 PM | 3:45 PM | 11:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 | Regular Time | 11.5 | $0.00 | 10:45 AM | 2:15 PM | 2:45 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 10 | $0.00 | 11:00 AM | 2:45 PM | 5:45 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 55.50 | | **Total Expenses** | $0.00 | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0666057 |
| **INVOICE DATE** | 02/16/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Young, Jason | 02/16/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 02/16/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**    **$3,850.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 02/10/2020  to  02/16/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/17/2020 9:13 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/11/2020 | Regular Time | 6.75 | $0.00 | 11:00 AM | 1:15 PM | 1:45 PM | 6:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/12/2020 | Regular Time | 12 | $0.00 | 7:15 AM | 12:45 PM | 1:15 PM | 7:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/13/2020 | Regular Time | 12 | $0.00 | 7:15 AM | 11:30 AM | 12:00 PM | 7:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/14/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/15/2020 | Regular Time | 11.75 | $0.00 | 7:15 AM | 12:45 PM | 1:15 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/16/2020 | Regular Time | 5.5 | $0.00 | 12:00 PM | 5:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    0667475
**INVOICE DATE**    02/23/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 02/23/2020 | Overtime | 10.00 | $82.50 | $825.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 02/23/2020 | Regular Time | 29.75 | $55.00 | $1,636.25 |
| 700502.0001 | Sears | Cooke, Camille | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 02/23/2020 | Overtime | 5.00 | $82.50 | $412.50 |

**TOTAL AMOUNT DUE**    **$7,273.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia  ( 207-AGARDMO-P-1 )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/23/2020 10:02 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/18/2020 | Regular Time | 4 | $0.00 | 4:15 PM | 8:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 | Regular Time | 6 | $0.00 | 4:15 PM | 10:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/20/2020 | Regular Time | 10.25 | $0.00 | 11:45 AM | 5:30 PM | 6:00 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/21/2020 | Regular Time | 10.75 | $0.00 | 11:15 AM | 5:00 PM | 5:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/22/2020 | Regular Time | 8.5 | $0.00 | 1:00 PM | 6:00 PM | 6:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/23/2020 | Regular Time | 10.5 | $0.00 | 8:30 AM | 5:00 PM | 5:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 50.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 02/17/2020 to 02/23/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/24/2020 9:01 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/18/2020 | Regular Time | 7.75 | $0.00 | 3:00 PM | 7:00 PM | 7:30 PM | 11:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/19/2020 | Regular Time | 2.5 | $0.00 | 9:30 AM | 12:00 PM | | | Re-review of case materials |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/21/2020 | Sick Pay | 8 | $0.00 | 9:00 AM | 5:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/22/2020 | Regular Time | 8.75 | $0.00 | 8:15 AM | 1:00 PM | 6:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/23/2020 | Regular Time | 10.75 | $0.00 | 8:45 AM | 10:45 AM | 11:15 AM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 37.75 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 02/17/2020 to 02/23/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/23/2020 5:13 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/18/2020 Approved | Regular Time | 11.5 | $0.00 | 8:15 AM | 2:30 PM | 3:00 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 Approved | Regular Time | 11.75 | $0.00 | 8:15 AM | 2:30 PM | 3:00 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/20/2020 Approved | Regular Time | 10.5 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/21/2020 Approved | Regular Time | 6.75 | $0.00 | 11:15 AM | 6:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/23/2020 Approved | Regular Time | 4.5 | $0.00 | 12:00 PM | 4:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 45.00 | **Total Expenses** | $0.00 | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    0667476
**INVOICE DATE**    02/23/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 02/23/2020 | Overtime | 17.00 | $82.50 | $1,402.50 |
| 700502.0001 | Sears | Eddy, Andan | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 02/23/2020 | Overtime | 15.75 | $82.50 | $1,299.38 |
| 700502.0001 | Sears | Gadlin, Igor | 02/23/2020 | Regular Time | 37.00 | $55.00 | $2,035.00 |

**TOTAL AMOUNT DUE**    **$9,136.88**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000059309 )
**Temporary:** DePhillips, Scott  ( 207-DEPHILLIP-S )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/23/2020 10:02 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/17/2020 | Regular Time | 11 | $0.00 | 8:30 AM | 3:00 PM | 3:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/18/2020 | Regular Time | 6 | $0.00 | 2:30 PM | 8:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/21/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/22/2020 | Regular Time | 8.5 | $0.00 | 10:30 AM | 3:00 PM | 3:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/23/2020 | Regular Time | 7.5 | $0.00 | 1:30 PM | 9:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 57.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/23/2020 12:38 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/17/2020 | Regular Time | 12 | $0.00 | 8:45 AM | 2:00 PM | 2:30 PM | 9:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 02/18/2020 | Regular Time | 12 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 8:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 02/19/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 02/20/2020 | Regular Time | 12 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 02/21/2020 | Regular Time | 7.75 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 4:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 55.75 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/24/2020 8:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/18/2020 Approved | Regular Time | 15 | $0.00 | 12:30 PM | 7:30 PM | 8:00 PM | 4:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/20/2020 Approved | Regular Time | 11.5 | $0.00 | 4:15 PM | 9:00 PM | 9:30 PM | 4:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/22/2020 Approved | Regular Time | 6 | $0.00 | 4:15 PM | 10:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/23/2020 Approved | Regular Time | 4.5 | $0.00 | 3:00 PM | 4:00 PM | 10:30 PM | 2:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **37.00** | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**          0667477
**INVOICE DATE**    02/23/2020
**CLIENT #**          AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 02/23/2020 | Overtime | 19.00 | $82.50 | $1,567.50 |
| 700502.0001 | Sears | Jordan, Tonja | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 02/23/2020 | Overtime | 18.00 | $82.50 | $1,485.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$9,652.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME          Sterling National Bank
ADDRESS              New York, NY
ABA #                  026007773
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT            3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 02/17/2020 to 02/23/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/23/2020 12:37 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/17/2020 Approved | Regular Time | 12.75 | $0.00 | 9:15 AM | 2:30 PM | 3:00 PM | 10:30 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/18/2020 Approved | Regular Time | 7.5 | $0.00 | 12:00 PM | 4:00 PM | 6:30 PM | 10:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 Approved | Regular Time | 9.5 | $0.00 | 12:00 PM | 2:30 PM | 3:00 PM | 10:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/20/2020 Approved | Regular Time | 11 | $0.00 | 10:30 AM | 2:30 PM | 3:00 PM | 10:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/21/2020 Approved | Regular Time | 8.5 | $0.00 | 12:00 PM | 5:30 PM | 7:00 PM | 10:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/22/2020 Approved | Regular Time | 9.75 | $0.00 | 7:15 AM | 10:45 AM | 11:15 AM | 5:30 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 59.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/23/2020 12:38 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/18/2020 | Regular Time | 11.5 | $0.00 | 9:15 AM | 3:00 PM | 3:30 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 | Regular Time | 12.25 | $0.00 | 8:30 AM | 3:45 PM | 4:15 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/20/2020 | Regular Time | 12.25 | $0.00 | 8:30 AM | 3:30 PM | 4:00 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/21/2020 | Regular Time | 13.5 | $0.00 | 8:30 AM | 4:00 PM | 5:15 PM | 11:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/22/2020 | Regular Time | 8.5 | $0.00 | 9:15 AM | 2:00 PM | 2:30 PM | 6:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 58.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra  ( 207-KARGIN-A )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/23/2020 10:02 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/17/2020 | Regular Time | 3 | $0.00 | 7:00 PM | 10:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/18/2020 | Regular Time | 5.25 | $0.00 | 12:45 PM | 3:15 PM | 3:45 PM | 6:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 | Regular Time | 8.25 | $0.00 | 12:30 PM | 4:30 PM | 5:45 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/21/2020 | Regular Time | 10 | $0.00 | 12:30 PM | 4:00 PM | 4:30 PM | 11:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/22/2020 | Regular Time | 7.5 | $0.00 | 12:00 PM | 1:00 PM | 3:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/23/2020 | Regular Time | 6 | $0.00 | 3:15 PM | 7:15 PM | 7:45 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0667478 |
| **INVOICE DATE** | 02/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 02/23/2020 | Overtime | 2.00 | $82.50 | $165.00 |
| 700502.0001 | Sears | Mathur, Manish | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 02/23/2020 | Overtime | 14.00 | $82.50 | $1,155.00 |
| 700502.0001 | Sears | Panossian, Haig | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 02/23/2020 | Overtime | 10.00 | $82.50 | $825.00 |

**TOTAL AMOUNT DUE**                                                                 **$8,745.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 02/17/2020 to 02/23/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/23/2020 10:03 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/17/2020 | Regular Time | 7.75 | $0.00 | 3:15 PM | 11:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/18/2020 | Regular Time | 7.75 | $0.00 | 3:30 PM | 11:15 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 | Regular Time | 7.75 | $0.00 | 3:15 PM | 11:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/21/2020 | Regular Time | 7.75 | $0.00 | 3:15 PM | 11:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/23/2020 | Regular Time | 11 | $0.00 | 11:00 AM | 4:00 PM | 4:30 PM | 10:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 42.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/23/2020 3:53 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/17/2020 Approved | Regular Time | 8.5 | $0.00 | 12:30 PM | 5:00 PM | 5:30 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/18/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 Approved | Regular Time | 8 | $0.00 | 8:00 AM | 2:15 PM | 4:30 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/20/2020 Approved | Regular Time | 11.25 | $0.00 | 7:45 AM | 1:30 PM | 2:00 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/21/2020 Approved | Regular Time | 11.25 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/23/2020 Approved | Regular Time | 5 | $0.00 | 11:00 AM | 4:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 54.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney  ( 207-0000059317 )
**Temporary:** Panossian, Haig  ( 207-PANOSSIAN-H )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/24/2020 8:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/17/2020 Approved | Regular Time | 8.5 | $0.00 | 2:30 PM | 7:00 PM | 7:30 PM | 11:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/18/2020 Approved | Regular Time | 9 | $0.00 | 12:45 PM | 8:45 PM | 10:45 PM | 11:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 Approved | Regular Time | 8.5 | $0.00 | 5:15 PM | 8:30 PM | 9:00 PM | 2:15 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/20/2020 Approved | Regular Time | 10 | $0.00 | 2:00 PM | 7:00 PM | 8:00 PM | 1:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/22/2020 Approved | Regular Time | 5.75 | $0.00 | 4:30 PM | 10:15 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/23/2020 Approved | Regular Time | 8.25 | $0.00 | 2:15 PM | 4:15 PM | 4:45 PM | 11:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 50.00 | | **Total Expenses** | $0.00 | | | | |



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0667479 |
| **INVOICE DATE** | 02/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 02/23/2020 | Overtime | 0.25 | $82.50 | $20.63 |
| 700502.0001 | Sears | Rush, Robert | 02/23/2020 | Regular Time | 39.25 | $100.00 | $3,925.00 |
| 700502.0001 | Sears | Smith, Colin M. | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 02/23/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                        **$9,995.63**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 02/17/2020 to 02/23/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/23/2020 10:03 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 02/17/2020 | Regular Time | 5 | $0.00 | 3:15 PM | 5:15 PM | 6:15 PM | 9:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/18/2020 | Regular Time | 5 | $0.00 | 12:45 PM | 2:45 PM | 3:00 PM | 6:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/18/2020 | Regular Time | 1 | $0.00 | 6:30 PM | 7:30 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 | Regular Time | 7 | $0.00 | 1:00 PM | 4:15 PM | 5:15 PM | 9:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/20/2020 | Regular Time | 4.75 | $0.00 | 9:45 AM | 12:15 PM | 12:45 PM | 3:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/21/2020 | Regular Time | 3 | $0.00 | 12:00 PM | 2:00 PM | 2:45 PM | 3:45 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/21/2020 | Regular Time | 4.5 | $0.00 | 4:00 PM | 6:45 PM | 7:15 PM | 9:00 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/22/2020 | Regular Time | 2.75 | $0.00 | 7:15 PM | 10:00 PM | | | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/23/2020 10:03 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/23/2020 Regular Time | 3.75 | | $0.00 | 12:30 PM | 1:30 PM | 1:45 PM | 4:30 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | **Site Expense Code** ** No Code ** | | | | |
| 02/23/2020 Regular Time | 3.5 | | $0.00 | 5:15 PM | 8:45 PM | | | SEARS |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | **Site Expense Code** ** No Code ** | | | | |
| **Total Hours** 40.25 | | **Total Expenses** | $0.00 | | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 02/17/2020 to 02/23/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/24/2020 9:55 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/17/2020 Approved | Regular Time | 13.25 | $0.00 | 8:45 AM | 12:30 PM | 1:00 PM | 10:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/18/2020 Approved | Regular Time | 13.25 | $0.00 | 9:00 AM | 12:15 PM | 12:45 PM | 10:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 Approved | Regular Time | 12.75 | $0.00 | 9:30 AM | 2:45 PM | 3:15 PM | 10:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 39.25 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/23/2020 12:37 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/17/2020 | Regular Time | 8 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/18/2020 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform; meeting with R. Tizravesh, J. Kulikowski and R. Collins re: case status and review protocol analysis and updates. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/19/2020 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/20/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/21/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/23/2020 12:37 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/22/2020 | Regular Time | 8 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed and annotated documents in the Relativity platform. |

Approved
**Project Name:**    Sears            **Site Expense Code** ** No Code **

**Total Hours** 60.00    **Total Expenses**  $0.00



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016     solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0667480 |
| **INVOICE DATE** | 02/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 02/23/2020 | Overtime | 1.00 | $82.50 | $82.50 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 02/23/2020 | Overtime | 19.00 | $82.50 | $1,567.50 |
| 700502.0001 | Sears | Suell, Christopher | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 02/23/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE** **$9,900.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/24/2020 9:56 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/17/2020 Approved | Regular Time | 10.5 | $0.00 | 12:00 PM | 1:00 PM | 1:30 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/18/2020 Approved | Regular Time | 10 | $0.00 | 9:00 AM | 3:00 PM | 3:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 Approved | Regular Time | 11 | $0.00 | 8:15 AM | 2:30 PM | 3:45 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/20/2020 Approved | Regular Time | 9.5 | $0.00 | 9:00 AM | 2:45 PM | 3:15 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **41.00** | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney  ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo  ( 207-SOTINWA-A )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/23/2020 5:27 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/18/2020 | Regular Time | 14.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 | Regular Time | 14.75 | $0.00 | 7:30 AM | 1:30 PM | 2:00 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/20/2020 | Regular Time | 14.75 | $0.00 | 7:30 AM | 1:30 PM | 2:00 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/21/2020 | Regular Time | 14.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **59.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 02/17/2020 to 02/23/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 02/23/2020 12:38 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 02/17/2020 Regular Time | 12 | $0.00 | | 7:15 AM | 2:15 PM | 2:45 PM | 7:45 PM | |
| Approved | | | | | | | | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 02/18/2020 Regular Time | 12 | $0.00 | | 7:45 AM | 2:30 PM | 3:00 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 Regular Time | 12 | $0.00 | | 8:00 AM | 2:30 PM | 3:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 02/20/2020 Regular Time | 12 | $0.00 | | 8:45 AM | 3:00 PM | 3:30 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 02/21/2020 Regular Time | 12 | $0.00 | | 7:45 AM | 2:15 PM | 2:45 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 60.00 | | **Total Expenses** $0.00 | | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016     solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0667481 |
| **INVOICE DATE** | 02/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 02/23/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 02/23/2020 | Overtime | 9.75 | $82.50 | $804.38 |

**TOTAL AMOUNT DUE**                                                                 **$6,854.38**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 02/17/2020 to 02/23/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/23/2020 12:38 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/17/2020 Approved | Regular Time | 11.5 | $0.00 | 11:45 AM | 6:00 PM | 6:30 PM | 11:45 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/18/2020 Approved | Regular Time | 11.5 | $0.00 | 11:15 AM | 6:00 PM | 6:45 PM | 11:30 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/19/2020 Approved | Regular Time | 11.25 | $0.00 | 12:00 PM | 6:00 PM | 6:30 PM | 11:45 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/20/2020 Approved | Regular Time | 10.75 | $0.00 | 12:30 PM | 6:00 PM | 6:30 PM | 11:45 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/21/2020 Approved | Regular Time | 11 | $0.00 | 12:00 PM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 02/22/2020 Approved | Regular Time | 4 | $0.00 | 6:15 PM | 10:15 PM | | | |
| Project Name: | Sears | | **Site Expense Code** $0.00 | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | | | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/23/2020 12:38 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/17/2020 Approved | Regular Time | 11 | $0.00 | 10:00 AM | 6:45 PM | 8:45 PM | 11:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/18/2020 Approved | Regular Time | 12 | $0.00 | 10:00 AM | 1:00 PM | 1:30 PM | 10:30 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 Approved | Regular Time | 9.75 | $0.00 | 12:00 PM | 5:00 PM | 5:30 PM | 10:15 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/20/2020 Approved | Regular Time | 8 | $0.00 | 10:30 AM | 6:30 PM | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/21/2020 Approved | Regular Time | 9 | $0.00 | 2:30 PM | 5:00 PM | 5:30 PM | 12:00 AM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 49.75 | | **Total Expenses**  $0.00 | | | | | |



260 Madison Avenue        (212) 403 6100
New York NY 10016         solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0667482 |
| **INVOICE DATE** | 02/23/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Young, Jason | 02/23/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 02/23/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                        **$3,850.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 02/17/2020  to  02/23/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 02/23/2020 5:14 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/17/2020 Approved | Regular Time | 11.5 | $0.00 | 7:15 AM | 11:30 AM | 12:00 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/18/2020 Approved | Regular Time | 10.75 | $0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/19/2020 Approved | Regular Time | 11 | $0.00 | 9:45 AM | 2:15 PM | 2:45 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/20/2020 Approved | Regular Time | 11.5 | $0.00 | 7:30 AM | 12:30 PM | 1:00 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/21/2020 Approved | Regular Time | 10.75 | $0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/23/2020 Approved | Regular Time | 4.5 | $0.00 | 12:30 PM | 5:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Total Hours** 60.00   **Total Expenses** $0.00