Defendant: **Appliance Parts Depot LLC**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 1304168S0001 | 1/11/18 | $87.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 1601491S0001 | 4/17/18 | $344.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 10451471S0001 | 5/16/18 | $142.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 12110310S0001 | 5/17/18 | $595.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 2009663S0001 | 5/17/18 | $51.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 813810510 | 5/18/18 | $53.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 3242290S0001 | 5/22/18 | $34.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 2010620S0001 | 5/24/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 7207289S0001 | 5/31/18 | $150.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 1371136S0001 | 5/31/18 | $74.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 7207311S0001 | 5/31/18 | $51.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 1372494S0001 | 6/1/18 | $129.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 7576009S0001 | 6/12/18 | -$315.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 13524476S0001 | 6/20/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 13524470S0001 | 6/20/18 | -$281.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 16502218S0001 | 6/21/18 | -$46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 1577543S0001 | 6/22/18 | -$82.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 16502222S0001 | 6/22/18 | -$94.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 14526121S0001 | 6/22/18 | -$201.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 6568841S0001 | 6/23/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 6568840S0001 | 6/23/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 12518602S0001 | 6/28/18 | -$163.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985657 | $263.78 | 7/30/18 | 16502267S0001 | 6/29/18 | -$107.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1321120S0037 | 2/14/18 | $44.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 2011938S0002 | 6/4/18 | $274.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1376181S0002 | 6/8/18 | $49.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11123949S0002 | 6/13/18 | $91.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 15042238S0001 | 6/13/18 | $86.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1381306S0001 | 6/19/18 | $321.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017346S0001 | 6/19/18 | $259.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104155S0001 | 6/19/18 | $221.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 14133445S0001 | 6/19/18 | $190.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017345S0001 | 6/19/18 | $170.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1380881S0001 | 6/19/18 | $168.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017352S0001 | 6/19/18 | $154.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 12113095S0001 | 6/19/18 | $152.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1380884S0001 | 6/19/18 | $152.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017366S0001 | 6/19/18 | $146.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3247556S0001 | 6/19/18 | $134.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 9094996S0001 | 6/19/18 | $131.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1380897S0001 | 6/19/18 | $115.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 14133384S0001 | 6/19/18 | $104.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 14133455S0001 | 6/19/18 | $84.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017371S0001 | 6/19/18 | $83.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017343S0001 | 6/19/18 | $77.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 2013995S0001 | 6/19/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104097S0001 | 6/19/18 | $66.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 8459483S0001 | 6/19/18 | $63.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017369S0001 | 6/19/18 | $58.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1380841S0001 | 6/19/18 | $38.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 8459413S0001 | 6/19/18 | $34.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 8459470S0001 | 6/19/18 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3247615S0001 | 6/19/18 | $31.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 6464271S0001 | 6/19/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 2013994S0001 | 6/19/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104128S0001 | 6/19/18 | $22.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11124492S0001 | 6/19/18 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 15042841S0001 | 6/19/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 14133458S0001 | 6/19/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104138S0001 | 6/19/18 | $13.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1381350S0001 | 6/19/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 9095079S0001 | 6/19/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 12113311S0001 | 6/20/18 | $414.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1381807S0001 | 6/20/18 | $253.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104319S0001 | 6/20/18 | $231.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 6464475S0001 | 6/20/18 | $218.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 14133544S0001 | 6/20/18 | $201.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1381475S0001 | 6/20/18 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3247898S0001 | 6/20/18 | $178.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 12113259S0001 | 6/20/18 | $134.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017396S0001 | 6/20/18 | $127.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104276S0001 | 6/20/18 | $120.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 2014228S0001 | 6/20/18 | $116.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104354S0001 | 6/20/18 | $107.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017386S0001 | 6/20/18 | $104.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 6464498S0001 | 6/20/18 | $100.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104274S0001 | 6/20/18 | $90.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 9095150S0001 | 6/20/18 | $88.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 5341574S0001 | 6/20/18 | $81.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104240S0001 | 6/20/18 | $74.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3247821S0001 | 6/20/18 | $73.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104282S0001 | 6/20/18 | $71.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104310S0001 | 6/20/18 | $68.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3247810S0001 | 6/20/18 | $67.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 6464505S0001 | 6/20/18 | $64.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1112456180001 | 6/20/18 | $63.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3247962S0001 | 6/20/18 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 4296289S0001 | 6/20/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104284S0001 | 6/20/18 | $51.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104219S0001 | 6/20/18 | $47.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3247975S0001 | 6/20/18 | $46.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1601740950001 | 6/20/18 | $42.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1601738550001 | 6/20/18 | $42.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 14133542S0001 | 6/20/18 | $37.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1601739550001 | 6/20/18 | $36.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 14133471S0001 | 6/20/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 12113246S0001 | 6/20/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1601739950001 | 6/20/18 | $32.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 14133465S0001 | 6/20/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3247828S0001 | 6/20/18 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1381820S0001 | 6/20/18 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1045717980001 | 6/20/18 | $25.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3247787S0001 | 6/20/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 14133522S0001 | 6/20/18 | $16.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 4296172S0001 | 6/20/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 6464502S0001 | 6/20/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1112456080001 | 6/20/18 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1112457780001 | 6/20/18 | $3.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1382554S0001 | 6/21/18 | $282.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1382172S0001 | 6/21/18 | $270.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1382373S0001 | 6/21/18 | $264.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 7212540S0001 | 6/21/18 | $263.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1382356S0001 | 6/21/18 | $226.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1112472980001 | 6/21/18 | $225.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 10457326S0001 | 6/21/18 | $222.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1112465980001 | 6/21/18 | $192.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104393S0001 | 6/21/18 | $169.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104434S0001 | 6/21/18 | $157.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1112470280001 | 6/21/18 | $156.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017450S0001 | 6/21/18 | $141.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104441S0001 | 6/21/18 | $139.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104419S0001 | 6/21/18 | $138.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 15042999S0001 | 6/21/18 | $131.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1382379S0001 | 6/21/18 | $114.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 15043002S0001 | 6/21/18 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 201446980001 | 6/21/18 | $101.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3248075S0001 | 6/21/18 | $96.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1045725580001 | 6/21/18 | $94.48 |

Appliance Parts Depot LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 4296396S0001 | 6/21/18 | $94.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1382115S0001 | 6/21/18 | $92.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 9095239S0001 | 6/21/18 | $87.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 6464536S0001 | 6/21/18 | $84.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 14133615S0001 | 6/21/18 | $76.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 9095253S0001 | 6/21/18 | $73.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104372S0001 | 6/21/18 | $69.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 7212671S0001 | 6/21/18 | $62.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11124695S0001 | 6/21/18 | $54.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3248247S0001 | 6/21/18 | $47.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017458S0001 | 6/21/18 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 12113362S0001 | 6/21/18 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 10457415S0001 | 6/21/18 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3248232S0001 | 6/21/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 2014345S0001 | 6/21/18 | $45.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 14133732S0001 | 6/21/18 | $40.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11124718S0001 | 6/21/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 12113430S0001 | 6/21/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 4296610S0001 | 6/21/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 4296500S0001 | 6/21/18 | $17.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3248072S0001 | 6/21/18 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017433S0001 | 6/21/18 | $16.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 4296419S0001 | 6/21/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104402S0001 | 6/21/18 | $12.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11124658S0001 | 6/21/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 14133642S0001 | 6/21/18 | $6.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3248242S0001 | 6/21/18 | $5.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104394S0001 | 6/21/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 15043036S0001 | 6/21/18 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1382775S0001 | 6/22/18 | $223.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1382768S0001 | 6/22/18 | $222.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 2014552S0001 | 6/22/18 | $218.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3248409S0001 | 6/22/18 | $168.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11124812S0001 | 6/22/18 | $155.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1382909S0001 | 6/22/18 | $145.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 4296669S0001 | 6/22/18 | $137.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1382851S0001 | 6/22/18 | $135.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11124824S0001 | 6/22/18 | $130.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 5341669S0001 | 6/22/18 | $111.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 5341675S0001 | 6/22/18 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017483S0001 | 6/22/18 | $99.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017484S0001 | 6/22/18 | $95.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 4296836S0001 | 6/22/18 | $88.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1383023S0001 | 6/22/18 | $85.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104510S0001 | 6/22/18 | $85.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017513S0001 | 6/22/18 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11124807S0001 | 6/22/18 | $80.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104606S0002 | 6/22/18 | $79.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104606S0001 | 6/22/18 | $78.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104519S0001 | 6/22/18 | $73.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3248353S0001 | 6/22/18 | $71.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11124861S0001 | 6/22/18 | $56.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3248363S0001 | 6/22/18 | $51.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104567S0002 | 6/22/18 | $44.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104567S0001 | 6/22/18 | $43.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104577S0001 | 6/22/18 | $42.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11124818S0001 | 6/22/18 | $41.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11124791S0001 | 6/22/18 | $37.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11124781S0001 | 6/22/18 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 5341697S0001 | 6/22/18 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 14133825S0001 | 6/22/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3248531S0001 | 6/22/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1382773S0001 | 6/22/18 | $21.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017488S0002 | 6/22/18 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017476S0001 | 6/22/18 | $17.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1382918S0001 | 6/22/18 | $16.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017474S0001 | 6/22/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 5341685S0001 | 6/22/18 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017513S0002 | 6/22/18 | $13.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 4296842S0001 | 6/22/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104518S0001 | 6/22/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16017488S0001 | 6/22/18 | $6.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11124781S0002 | 6/22/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1382861S0001 | 6/22/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 6464861S0001 | 6/23/18 | $267.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 6464871S0001 | 6/23/18 | $225.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 5341714S0001 | 6/23/18 | $192.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1383404S0001 | 6/23/18 | $84.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 2014694S0001 | 6/23/18 | $73.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 3248585S0001 | 6/23/18 | $33.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 6464858S0001 | 6/23/18 | $29.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1383370S0001 | 6/23/18 | $25.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 2014687S0001 | 6/23/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 5341729S0001 | 6/23/18 | $17.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104649S0001 | 6/23/18 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13104649S0002 | 6/23/18 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 6464852S0001 | 6/23/18 | $4.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 5558407S0001 | 7/2/18 | -$60.00 |

Appliance Parts Depot LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11517809S0001 | 7/3/18 | -$64.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13524822S0001 | 7/3/18 | -$64.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 13524810S0001 | 7/3/18 | -$160.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 12518666S0001 | 7/3/18 | -$284.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1578446S0001 | 7/5/18 | -$120.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 6569089S0001 | 7/9/18 | -$109.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16502306S0001 | 7/10/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16502309S0001 | 7/10/18 | -$841.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 4598358S0001 | 7/12/18 | -$191.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 16502332S0001 | 7/13/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 14526578S0001 | 7/17/18 | -$262.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1579372S0001 | 7/17/18 | -$19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 1579372S0001 | 7/17/18 | -$99.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 4598504S0001 | 7/18/18 | -$14.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 7577077S0001 | 7/18/18 | -$17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 12518895S0001 | 7/19/18 | -$10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 11517999S0001 | 7/19/18 | -$31.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 12518894S0001 | 7/19/18 | -$50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 12518887S0001 | 7/19/18 | -$171.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 6569311S0001 | 7/19/18 | -$241.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 8553825S0001 | 7/20/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996859 | $13,601.60 | 8/22/18 | 5558524S0001 | 7/20/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12102687S0001 | 2/16/18 | $367.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13814835S0001 | 6/20/18 | $105.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1382193S0001 | 6/21/18 | $192.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1382432S0001 | 6/21/18 | $46.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113661S0001 | 6/25/18 | $618.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 5341736S0001 | 6/25/18 | $397.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4297228S0001 | 6/25/18 | $394.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 3248665S0001 | 6/25/18 | $312.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 9095536S0001 | 6/25/18 | $240.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113624S0001 | 6/25/18 | $227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4297136S0001 | 6/25/18 | $207.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4297136S0002 | 6/25/18 | $191.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13104788S0001 | 6/25/18 | $186.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10457809S0001 | 6/25/18 | $166.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113637S0001 | 6/25/18 | $163.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13104780S0002 | 6/25/18 | $153.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11124942S0001 | 6/25/18 | $152.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1383812S0001 | 6/25/18 | $144.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11124906S0001 | 6/25/18 | $136.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017548S0001 | 6/25/18 | $134.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 6464999S0001 | 6/25/18 | $125.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1384084S0001 | 6/25/18 | $119.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10457719S0001 | 6/25/18 | $116.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4297234S0001 | 6/25/18 | $102.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11124919S0001 | 6/25/18 | $97.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113677S0001 | 6/25/18 | $97.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113663S0001 | 6/25/18 | $95.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11124920S0001 | 6/25/18 | $90.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4297142S0001 | 6/25/18 | $85.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 6465039S0001 | 6/25/18 | $81.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13104776S0001 | 6/25/18 | $71.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1383599S0001 | 6/25/18 | $68.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10457713S0001 | 6/25/18 | $65.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 5341784S0001 | 6/25/18 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 6464948S0001 | 6/25/18 | $60.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113669S0001 | 6/25/18 | $59.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 3248722S0001 | 6/25/18 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017584S0001 | 6/25/18 | $55.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4297163S0001 | 6/25/18 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 15043385S0001 | 6/25/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 3248662S0001 | 6/25/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1383615S0001 | 6/25/18 | $26.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113611S0001 | 6/25/18 | $23.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1383494S0001 | 6/25/18 | $21.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1383488S0001 | 6/25/18 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13104685S0001 | 6/25/18 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10457909S0001 | 6/25/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10457910S0001 | 6/25/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 8459942S0001 | 6/25/18 | $15.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1383606S0001 | 6/25/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10457911S0001 | 6/25/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 5341771S0001 | 6/25/18 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 2014871S0001 | 6/25/18 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017600S0001 | 6/26/18 | $841.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017603S0001 | 6/26/18 | $612.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113750S0001 | 6/26/18 | $412.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 14134270S0001 | 6/26/18 | $311.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017597S0001 | 6/26/18 | $259.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 14134127S0001 | 6/26/18 | $242.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 2014989S0001 | 6/26/18 | $219.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 9095740S0001 | 6/26/18 | $209.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13104858S0001 | 6/26/18 | $184.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13104932S0001 | 6/26/18 | $160.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1384269S0001 | 6/26/18 | $154.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4297300S0001 | 6/26/18 | $136.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 14134182S0001 | 6/26/18 | $134.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113759S0001 | 6/26/18 | $133.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113769S0001 | 6/26/18 | $128.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1384622S0001 | 6/26/18 | $125.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017622S0001 | 6/26/18 | $125.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 3248906S0001 | 6/26/18 | $125.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113828S0001 | 6/26/18 | $95.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 9095710S0001 | 6/26/18 | $95.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017601S0001 | 6/26/18 | $77.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017611S0001 | 6/26/18 | $76.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13104900S0001 | 6/26/18 | $75.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017610S0001 | 6/26/18 | $69.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1384416S0001 | 6/26/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1384349S0001 | 6/26/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13104977S0001 | 6/26/18 | $65.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 7213839S0001 | 6/26/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 8460223S0001 | 6/26/18 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 5341864S0001 | 6/26/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 6465090S0001 | 6/26/18 | $37.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125050S0001 | 6/26/18 | $30.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 9095722S0001 | 6/26/18 | $30.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 2014978S0001 | 6/26/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 9095757S0001 | 6/26/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13104896S0001 | 6/26/18 | $27.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 3248896S0001 | 6/26/18 | $26.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4297348S0001 | 6/26/18 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125095S0002 | 6/26/18 | $25.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 6465153S0001 | 6/26/18 | $21.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 3248949S0001 | 6/26/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 6465101S0001 | 6/26/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 8460194S0001 | 6/26/18 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 15043431S0001 | 6/26/18 | $9.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4297392S0001 | 6/26/18 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 5341831S0001 | 6/26/18 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1384632S0001 | 6/26/18 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113945S0001 | 6/27/18 | $391.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105134S0001 | 6/27/18 | $388.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105128S0001 | 6/27/18 | $326.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113952S0001 | 6/27/18 | $315.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105029S0001 | 6/27/18 | $284.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385111S0001 | 6/27/18 | $280.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105084S0001 | 6/27/18 | $229.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385115S0001 | 6/27/18 | $218.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 6465276S0001 | 6/27/18 | $217.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 2015142S0001 | 6/27/18 | $217.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125188S0001 | 6/27/18 | $187.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 138495350002 | 6/27/18 | $177.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105114S0001 | 6/27/18 | $166.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113963S0001 | 6/27/18 | $163.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017660S0001 | 6/27/18 | $152.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 7214180S0001 | 6/27/18 | $150.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113954S0001 | 6/27/18 | $148.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10458216S0001 | 6/27/18 | $147.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 2015144S0001 | 6/27/18 | $140.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105104S0001 | 6/27/18 | $130.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125199S0001 | 6/27/18 | $127.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385051S0001 | 6/27/18 | $125.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10458304S0001 | 6/27/18 | $123.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4297559S0001 | 6/27/18 | $121.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105091S0001 | 6/27/18 | $119.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125126S0001 | 6/27/18 | $109.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125131S0001 | 6/27/18 | $104.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385124S0001 | 6/27/18 | $103.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017648S0001 | 6/27/18 | $101.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125162S0001 | 6/27/18 | $101.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 3249256S0001 | 6/27/18 | $96.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125222S0001 | 6/27/18 | $95.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385193S0001 | 6/27/18 | $95.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113940S0001 | 6/27/18 | $92.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105163S0001 | 6/27/18 | $87.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385045S0001 | 6/27/18 | $84.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105132S0001 | 6/27/18 | $83.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105058S0001 | 6/27/18 | $81.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4297828S0001 | 6/27/18 | $80.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 6465345S0001 | 6/27/18 | $79.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105049S0001 | 6/27/18 | $76.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4297764S0001 | 6/27/18 | $69.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017650S0001 | 6/27/18 | $68.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10458221S0001 | 6/27/18 | $67.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 2015191S0001 | 6/27/18 | $63.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 3249205S0001 | 6/27/18 | $60.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113907S0001 | 6/27/18 | $58.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125131S0002 | 6/27/18 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125202S0001 | 6/27/18 | $56.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125134S0001 | 6/27/18 | $55.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125130S0001 | 6/27/18 | $51.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 2015177S0001 | 6/27/18 | $42.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12113957S0001 | 6/27/18 | $38.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 8460334S0001 | 6/27/18 | $36.66 |

Appliance Parts Depot LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 14134432S0001 | 6/27/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10458244S0001 | 6/27/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 14134357S0001 | 6/27/18 | $26.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105094S0001 | 6/27/18 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 14134345S0001 | 6/27/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105023S0001 | 6/27/18 | $20.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1384953S0001 | 6/27/18 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385252S0001 | 6/27/18 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 14134326S0001 | 6/27/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 7214158S0001 | 6/27/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105161S0001 | 6/27/18 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4297739S0001 | 6/27/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 3249181S0001 | 6/27/18 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385159S0001 | 6/27/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10458256S0001 | 6/27/18 | $3.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 324931 9S0001 | 6/27/18 | $3.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105190S0001 | 6/28/18 | $285.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12114055S0001 | 6/28/18 | $284.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105250S0001 | 6/28/18 | $236.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125302S0001 | 6/28/18 | $232.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385885S0001 | 6/28/18 | $225.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 5341939S0001 | 6/28/18 | $196.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 6465465S0001 | 6/28/18 | $192.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017696S0001 | 6/28/18 | $181.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12114008S0001 | 6/28/18 | $169.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12114072S0001 | 6/28/18 | $163.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017696S0002 | 6/28/18 | $160.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 5341929S0001 | 6/28/18 | $150.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 5341979S0001 | 6/28/18 | $149.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385767S0001 | 6/28/18 | $140.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105232S0001 | 6/28/18 | $136.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 6465446S0001 | 6/28/18 | $133.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017699S0001 | 6/28/18 | $131.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125272S0001 | 6/28/18 | $127.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105203S0001 | 6/28/18 | $121.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 8460391S0001 | 6/28/18 | $107.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10458431S0001 | 6/28/18 | $103.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 7214400S0001 | 6/28/18 | $97.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125271S0001 | 6/28/18 | $96.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385865S0001 | 6/28/18 | $95.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017700S0001 | 6/28/18 | $88.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105191S0001 | 6/28/18 | $86.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10458443S0001 | 6/28/18 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 7214306S0001 | 6/28/18 | $80.58 |

Appliance Parts Depot LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12114085S0001 | 6/28/18 | $75.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385608S0001 | 6/28/18 | $66.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 3249570S0001 | 6/28/18 | $64.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125284S0001 | 6/28/18 | $57.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385967S0001 | 6/28/18 | $56.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12114097S0001 | 6/28/18 | $56.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105255S0001 | 6/28/18 | $55.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 5341951S0001 | 6/28/18 | $53.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 9095975S0001 | 6/28/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125274S0001 | 6/28/18 | $50.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 5341995S0001 | 6/28/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125299S0001 | 6/28/18 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125280S0001 | 6/28/18 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017691S0001 | 6/28/18 | $45.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385867S0001 | 6/28/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385605S0001 | 6/28/18 | $42.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105193S0001 | 6/28/18 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125294S0001 | 6/28/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125294S0002 | 6/28/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 3249513S0001 | 6/28/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105297S0001 | 6/28/18 | $23.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385575S0001 | 6/28/18 | $21.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125276S0001 | 6/28/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4298065S0001 | 6/28/18 | $18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105233S0002 | 6/28/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385624S0001 | 6/28/18 | $16.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105233S0001 | 6/28/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 9095944S0001 | 6/28/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 5341927S0001 | 6/28/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 7214370S0001 | 6/28/18 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385771S0001 | 6/28/18 | $6.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1385851S0002 | 6/28/18 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1386131S0001 | 6/28/18 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105383S0001 | 6/29/18 | $298.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10458663S0001 | 6/29/18 | $274.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 14134624S0001 | 6/29/18 | $262.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105484S0002 | 6/29/18 | $259.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1386211S0001 | 6/29/18 | $239.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 6465628S0001 | 6/29/18 | $224.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12114126S0001 | 6/29/18 | $206.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1386385S0001 | 6/29/18 | $168.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105484S0001 | 6/29/18 | $138.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017738S0001 | 6/29/18 | $134.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1386357S0001 | 6/29/18 | $124.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12114128S0001 | 6/29/18 | $116.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017734S0001 | 6/29/18 | $108.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 7214680S0001 | 6/29/18 | $104.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1386297S0001 | 6/29/18 | $94.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125415S0001 | 6/29/18 | $87.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1386199S0001 | 6/29/18 | $84.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 5342044S0001 | 6/29/18 | $82.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017743S0001 | 6/29/18 | $81.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4298178S0001 | 6/29/18 | $74.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4298319S0001 | 6/29/18 | $68.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4298177S0001 | 6/29/18 | $63.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 7214621S0001 | 6/29/18 | $60.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4298286S0001 | 6/29/18 | $60.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017758S0001 | 6/29/18 | $59.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4298275S0001 | 6/29/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017740S0001 | 6/29/18 | $49.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 2015477S0001 | 6/29/18 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 3249752S0001 | 6/29/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 14134641S0001 | 6/29/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12114119S0001 | 6/29/18 | $34.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 14134617S0001 | 6/29/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 7214616S0001 | 6/29/18 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12114118S0001 | 6/29/18 | $32.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 3249668S0001 | 6/29/18 | $30.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12114127S0001 | 6/29/18 | $28.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1386399S0001 | 6/29/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1386242S0001 | 6/29/18 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 2015476S0001 | 6/29/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 6465650S0001 | 6/29/18 | $12.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1386242S0002 | 6/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 10458615S0001 | 6/29/18 | $9.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 9096073S0001 | 6/29/18 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1386226S0001 | 6/29/18 | $2.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11125433S0001 | 6/30/18 | $163.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 13105521S0001 | 6/30/18 | $101.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16017786S0001 | 6/30/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 7577197S0001 | 7/23/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 1579750S0001 | 7/23/18 | -$92.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16502370S0001 | 7/23/18 | -$293.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4598696S0001 | 7/25/18 | -$136.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 6569475S0001 | 7/27/18 | -$10.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16502399S0001 | 7/27/18 | -$390.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 11518122S0001 | 7/30/18 | -$96.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 5558599S0001 | 7/31/18 | -$60.00 |

Appliance Parts Depot LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 4598845S0001 | 7/31/18 | -$396.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16502420S0001 | 8/1/18 | -$64.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 16502419S0001 | 8/1/18 | -$194.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 14527062S0001 | 8/2/18 | -$96.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 14527063S0001 | 8/2/18 | -$134.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 757753S0001 | 8/2/18 | -$232.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000198 | $26,898.54 | 8/31/18 | 12519112S0001 | 8/3/18 | -$173.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105563S0001 | 7/2/18 | $436.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105643S0001 | 7/2/18 | $432.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114317S0001 | 7/2/18 | $269.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114316S0001 | 7/2/18 | $268.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114322S0001 | 7/2/18 | $244.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 5342130S0001 | 7/2/18 | $241.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1387035S0001 | 7/2/18 | $183.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 15044014S0001 | 7/2/18 | $175.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114371S0001 | 7/2/18 | $167.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 2015675S0001 | 7/2/18 | $155.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125551S0001 | 7/2/18 | $130.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 4298540S0001 | 7/2/18 | $111.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1387015S0001 | 7/2/18 | $109.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125484S0001 | 7/2/18 | $108.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 16017793S0001 | 7/2/18 | $106.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 10459020S0001 | 7/2/18 | $103.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125520S0001 | 7/2/18 | $99.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 15044031S0001 | 7/2/18 | $92.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 14134796S0001 | 7/2/18 | $84.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105567S0001 | 7/2/18 | $82.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1387293S0001 | 7/2/18 | $81.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 3250175S0002 | 7/2/18 | $78.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 2015777S0001 | 7/2/18 | $74.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 16017809S0001 | 7/2/18 | $69.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 3250013S0002 | 7/2/18 | $67.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 14134802S0001 | 7/2/18 | $63.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105653S0001 | 7/2/18 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1387039S0001 | 7/2/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1387098S0001 | 7/2/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125511S0001 | 7/2/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 3250049S0001 | 7/2/18 | $25.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 4298588S0001 | 7/2/18 | $23.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1386942S0001 | 7/2/18 | $21.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114263S0001 | 7/2/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 14134785S0001 | 7/2/18 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 4298529S0001 | 7/2/18 | $9.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 15043984S0001 | 7/2/18 | $9.61 |

Appliance Parts Depot LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 9096248S0001 | 7/2/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 9096228S0001 | 7/2/18 | $9.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 4298641S0001 | 7/2/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 8460860S0001 | 7/3/18 | $331.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114497S0001 | 7/3/18 | $262.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 646598650001 | 7/3/18 | $214.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105857S0001 | 7/3/18 | $214.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105728S0001 | 7/3/18 | $206.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114478S0001 | 7/3/18 | $197.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114408S0001 | 7/3/18 | $195.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 721527350001 | 7/3/18 | $190.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114450S0001 | 7/3/18 | $136.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125597S0001 | 7/3/18 | $130.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1388122S0001 | 7/3/18 | $128.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 3250431S0001 | 7/3/18 | $125.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125655S0001 | 7/3/18 | $125.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 3250246S0001 | 7/3/18 | $122.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 6466049S0001 | 7/3/18 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105827S0001 | 7/3/18 | $103.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 16017858S0001 | 7/3/18 | $94.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 10459314S0001 | 7/3/18 | $92.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 9096363S0001 | 7/3/18 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 10459128S0001 | 7/3/18 | $81.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114443S0001 | 7/3/18 | $80.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 6466043S0001 | 7/3/18 | $79.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 14134970S0001 | 7/3/18 | $78.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 16017836S0001 | 7/3/18 | $77.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 16017850S0001 | 7/3/18 | $71.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105824S0001 | 7/3/18 | $71.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 15044118S0001 | 7/3/18 | $70.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105750S0001 | 7/3/18 | $69.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 6466043S0002 | 7/3/18 | $66.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 5342149S0001 | 7/3/18 | $63.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114409S0001 | 7/3/18 | $60.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 5342141S0001 | 7/3/18 | $58.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1388143S0001 | 7/3/18 | $51.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 3250263S0001 | 7/3/18 | $50.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 10459240S0001 | 7/3/18 | $48.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125631S0001 | 7/3/18 | $42.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114459S0001 | 7/3/18 | $42.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125622S0001 | 7/3/18 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114437S0001 | 7/3/18 | $37.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 9096396S0001 | 7/3/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114477S0001 | 7/3/18 | $35.43 |

Appliance Parts Depot LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114485S0001 | 7/3/18 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 16017858S0002 | 7/3/18 | $31.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 5342171S0001 | 7/3/18 | $30.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 7215389S0001 | 7/3/18 | $25.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 7215512S0001 | 7/3/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 5342184S0001 | 7/3/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114423S0001 | 7/3/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1387801S0002 | 7/3/18 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125657S0001 | 7/3/18 | $21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 2015863S0001 | 7/3/18 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 10459240S0002 | 7/3/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 6465986S0002 | 7/3/18 | $17.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114444S0001 | 7/3/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1388207S0001 | 7/3/18 | $12.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 9096361S0001 | 7/3/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125593S0001 | 7/3/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 5342147S0001 | 7/3/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 10459219S0001 | 7/3/18 | $6.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114421S0001 | 7/3/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114462S0001 | 7/3/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105824S0002 | 7/3/18 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105794S0001 | 7/3/18 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 14135124S0001 | 7/5/18 | $317.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125773S0001 | 7/5/18 | $277.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 9096539S0001 | 7/5/18 | $241.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114561S0001 | 7/5/18 | $204.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 16017874S0001 | 7/5/18 | $194.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125739S0001 | 7/5/18 | $177.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 2016233S0001 | 7/5/18 | $173.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114565S0001 | 7/5/18 | $172.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 16017870S0001 | 7/5/18 | $153.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1388364S0001 | 7/5/18 | $147.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 9096502S0001 | 7/5/18 | $145.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1388514S0001 | 7/5/18 | $137.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1388512S0001 | 7/5/18 | $130.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105953S0001 | 7/5/18 | $128.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 16017872S0001 | 7/5/18 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114635S0001 | 7/5/18 | $123.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 6466112S0002 | 7/5/18 | $101.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1388428S0001 | 7/5/18 | $86.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105948S0001 | 7/5/18 | $84.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 2016174S0001 | 7/5/18 | $80.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1388586S0001 | 7/5/18 | $69.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 5342231S0001 | 7/5/18 | $65.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1388402S0001 | 7/5/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 6466112S0001 | 7/5/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 3250573S0001 | 7/5/18 | $50.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 3250536S0001 | 7/5/18 | $50.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1388703S0001 | 7/5/18 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105953S0002 | 7/5/18 | $39.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 7215731S0001 | 7/5/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1388525S0001 | 7/5/18 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114636S0001 | 7/5/18 | $26.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105914S0001 | 7/5/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 16017887S0001 | 7/5/18 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105882S0001 | 7/5/18 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13105914S0002 | 7/5/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 2016066S0001 | 7/5/18 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125732S0001 | 7/5/18 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 5342232S0001 | 7/5/18 | $16.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125726S0001 | 7/5/18 | $13.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 7215629S0001 | 7/5/18 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 4299139S0001 | 7/5/18 | $8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1389309S0001 | 7/6/18 | $806.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 6466386S0001 | 7/6/18 | $320.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13106127S0001 | 7/6/18 | $213.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 16017930S0001 | 7/6/18 | $196.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 6466312S0001 | 7/6/18 | $188.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125836S0001 | 7/6/18 | $184.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1389333S0001 | 7/6/18 | $170.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 2016284S0001 | 7/6/18 | $164.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 14135402S0001 | 7/6/18 | $164.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 6466402S0001 | 7/6/18 | $151.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 16017929S0001 | 7/6/18 | $130.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 6466292S0001 | 7/6/18 | $125.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1389291S0001 | 7/6/18 | $113.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13106045S0001 | 7/6/18 | $96.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125838S0001 | 7/6/18 | $92.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 5342307S0001 | 7/6/18 | $91.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 16017919S0001 | 7/6/18 | $86.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1389125S0001 | 7/6/18 | $80.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 3250830S0001 | 7/6/18 | $79.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 14135276S0001 | 7/6/18 | $78.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 9096607S0001 | 7/6/18 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125828S0001 | 7/6/18 | $67.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1389179S0001 | 7/6/18 | $64.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13106026S0001 | 7/6/18 | $63.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114742S0001 | 7/6/18 | $50.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114776S0001 | 7/6/18 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1389104S0001 | 7/6/18 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 9096654S0001 | 7/6/18 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1389297S0001 | 7/6/18 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 4299583S0001 | 7/6/18 | $42.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114791S0001 | 7/6/18 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 6466283S0001 | 7/6/18 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114700S0001 | 7/6/18 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1389431S0001 | 7/6/18 | $32.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 5342298S0001 | 7/6/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 12114706S0001 | 7/6/18 | $30.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 9096609S0001 | 7/6/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 6466328S0001 | 7/6/18 | $13.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 1389192S0001 | 7/6/18 | $13.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 14135293S0001 | 7/6/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 13106026S0002 | 7/6/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 9096661S0001 | 7/6/18 | $3.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 4299654S0001 | 7/7/18 | $177.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 11125932S0001 | 7/7/18 | $59.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003680 | $17,612.83 | 9/7/18 | 4299673S0001 | 7/7/18 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1384373S0001 | 6/26/18 | $124.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1211391S0002 | 6/27/18 | $130.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106247S0001 | 7/9/18 | $394.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1389874S0001 | 7/9/18 | $353.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106288S0001 | 7/9/18 | $305.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12114953S0001 | 7/9/18 | $293.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1389799S0001 | 7/9/18 | $262.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1390006S0001 | 7/9/18 | $255.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 3251181S0001 | 7/9/18 | $250.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1390295S0001 | 7/9/18 | $240.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6466656S0003 | 7/9/18 | $231.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106198S0001 | 7/9/18 | $213.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6466530S0001 | 7/9/18 | $210.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106322S0001 | 7/9/18 | $208.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12114867S0001 | 7/9/18 | $192.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 10459995S0001 | 7/9/18 | $188.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11125986S0001 | 7/9/18 | $180.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106239S0001 | 7/9/18 | $175.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 2016578S0001 | 7/9/18 | $167.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126081S0001 | 7/9/18 | $151.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 5342361S0001 | 7/9/18 | $149.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1389870S0001 | 7/9/18 | $135.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7216446S0001 | 7/9/18 | $130.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106179S0001 | 7/9/18 | $126.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6466592S0001 | 7/9/18 | $108.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16017964S0001 | 7/9/18 | $99.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126077S0001 | 7/9/18 | $89.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1390077S0001 | 7/9/18 | $77.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7216378S0001 | 7/9/18 | $62.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126012S0001 | 7/9/18 | $62.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 3251402S0001 | 7/9/18 | $58.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126081S0002 | 7/9/18 | $50.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 5342388S0001 | 7/9/18 | $48.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12114856S0001 | 7/9/18 | $33.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 4299896S0001 | 7/9/18 | $30.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12114839S0001 | 7/9/18 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1389783S0001 | 7/9/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6466656S0001 | 7/9/18 | $21.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1390056S0001 | 7/9/18 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 2016577S0001 | 7/9/18 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 2016500S0001 | 7/9/18 | $18.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 8461312S0001 | 7/9/18 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16017986S0001 | 7/9/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7216429S0001 | 7/9/18 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 4300044S0001 | 7/10/18 | $493.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115011S0001 | 7/10/18 | $448.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126112S0001 | 7/10/18 | $385.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 8461459S0001 | 7/10/18 | $304.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 14135624S0001 | 7/10/18 | $299.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018013S0001 | 7/10/18 | $268.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106466S0001 | 7/10/18 | $253.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018025S0001 | 7/10/18 | $214.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1390668S0001 | 7/10/18 | $209.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7216826S0001 | 7/10/18 | $189.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1390552S0001 | 7/10/18 | $185.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1390750S0001 | 7/10/18 | $177.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 14135638S0001 | 7/10/18 | $173.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 5342453S0001 | 7/10/18 | $169.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12114995S0001 | 7/10/18 | $163.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7216952S0001 | 7/10/18 | $162.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126167S0001 | 7/10/18 | $143.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1390835S0001 | 7/10/18 | $136.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1390940S0001 | 7/10/18 | $135.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1390737S0001 | 7/10/18 | $124.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115016S0001 | 7/10/18 | $120.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 2016717S0001 | 7/10/18 | $106.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6466694S0001 | 7/10/18 | $98.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6466843S0001 | 7/10/18 | $97.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12114987S0001 | 7/10/18 | $94.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126177S0001 | 7/10/18 | $93.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018033S0001 | 7/10/18 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 9096918S0001 | 7/10/18 | $92.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018014S0001 | 7/10/18 | $81.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018016S0001 | 7/10/18 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1390727S0001 | 7/10/18 | $64.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 15044681S0001 | 7/10/18 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 4300037S0001 | 7/10/18 | $59.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126147S0001 | 7/10/18 | $58.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106373S0001 | 7/10/18 | $58.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 9096956S0001 | 7/10/18 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6466796S0001 | 7/10/18 | $58.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 14135616S0001 | 7/10/18 | $51.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12114979S0001 | 7/10/18 | $48.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 2016717S0002 | 7/10/18 | $48.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1391151S0001 | 7/10/18 | $46.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12114996S0001 | 7/10/18 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018018S0001 | 7/10/18 | $46.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115044S0001 | 7/10/18 | $42.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106407S0001 | 7/10/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 5342452S0001 | 7/10/18 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018017S0001 | 7/10/18 | $40.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018019S0001 | 7/10/18 | $37.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 2016727S0001 | 7/10/18 | $36.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 4300009S0001 | 7/10/18 | $35.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 10460193S0001 | 7/10/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115018S0001 | 7/10/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 9096907S0001 | 7/10/18 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126140S0001 | 7/10/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6466730S0001 | 7/10/18 | $25.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 9096901S0001 | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 14135726S0001 | 7/10/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 15044684S0001 | 7/10/18 | $21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 4300151S0001 | 7/10/18 | $16.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7216744S0001 | 7/10/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 2016724S0001 | 7/10/18 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1390940S0002 | 7/10/18 | $13.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126170S0001 | 7/10/18 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 10460198S0001 | 7/10/18 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115146S0001 | 7/11/18 | $327.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1391355S0001 | 7/11/18 | $287.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106581S0001 | 7/11/18 | $258.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1112625 2S0001 | 7/11/18 | $256.42 |

Appliance Parts Depot LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 3251806S0001 | 7/11/18 | $221.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 8461570S0001 | 7/11/18 | $206.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1391280S0001 | 7/11/18 | $193.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018070S0001 | 7/11/18 | $190.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1391369S0001 | 7/11/18 | $163.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126304S0001 | 7/11/18 | $152.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018065S0001 | 7/11/18 | $151.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115210S0001 | 7/11/18 | $136.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6466932S0001 | 7/11/18 | $136.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126244S0001 | 7/11/18 | $130.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106508S0001 | 7/11/18 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467050S0001 | 7/11/18 | $98.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7217066S0001 | 7/11/18 | $98.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 3251912S0001 | 7/11/18 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106513S0001 | 7/11/18 | $82.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 3251788S0001 | 7/11/18 | $73.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106604S0001 | 7/11/18 | $68.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018063S0001 | 7/11/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106562S0001 | 7/11/18 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 15044765S0001 | 7/11/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115135S0001 | 7/11/18 | $45.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115136S0001 | 7/11/18 | $39.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018078S0001 | 7/11/18 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 909706950001 | 7/11/18 | $31.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7217077S0001 | 7/11/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7217327S0001 | 7/11/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 4300369S0001 | 7/11/18 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 3251744S0001 | 7/11/18 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6466990S0001 | 7/11/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126264S0001 | 7/11/18 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018136S0001 | 7/12/18 | $612.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115290S0001 | 7/12/18 | $359.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1391869S0001 | 7/12/18 | $343.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467210S0001 | 7/12/18 | $299.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1392162S0001 | 7/12/18 | $262.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018115S0001 | 7/12/18 | $255.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467198S0001 | 7/12/18 | $240.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467107S0001 | 7/12/18 | $232.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 5342549S0001 | 7/12/18 | $218.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 5342586S0001 | 7/12/18 | $213.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1046072150001 | 7/12/18 | $209.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106677S0001 | 7/12/18 | $173.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018117S0001 | 7/12/18 | $170.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1391943S0001 | 7/12/18 | $163.95 |

Transfers In the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106690S0001 | 7/12/18 | $156.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 5342594S0001 | 7/12/18 | $153.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106689S0001 | 7/12/18 | $142.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 14136021S0001 | 7/12/18 | $136.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1391903S0001 | 7/12/18 | $134.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115335S0001 | 7/12/18 | $111.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7217613S0001 | 7/12/18 | $107.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1391997S0001 | 7/12/18 | $106.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018134S0001 | 7/12/18 | $101.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1391865S0001 | 7/12/18 | $96.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106684S0001 | 7/12/18 | $95.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467104S0001 | 7/12/18 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1392045S0001 | 7/12/18 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018131S0001 | 7/12/18 | $77.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1392050S0001 | 7/12/18 | $71.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 14135973S0001 | 7/12/18 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126395S0001 | 7/12/18 | $67.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115345S0001 | 7/12/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 9097195S0001 | 7/12/18 | $64.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 9097224S0001 | 7/12/18 | $63.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106756S0001 | 7/12/18 | $62.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1391894S0001 | 7/12/18 | $61.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1391896S0001 | 7/12/18 | $59.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1391872S0001 | 7/12/18 | $51.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106670S0001 | 7/12/18 | $47.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115255S0001 | 7/12/18 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 3252016S0001 | 7/12/18 | $45.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115279S0001 | 7/12/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1391871S0001 | 7/12/18 | $43.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115328S0001 | 7/12/18 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467158S0001 | 7/12/18 | $40.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467222S0001 | 7/12/18 | $38.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 10460704S0001 | 7/12/18 | $35.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126381S0001 | 7/12/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018130S0001 | 7/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115258S0001 | 7/12/18 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115249S0001 | 7/12/18 | $27.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115259S0001 | 7/12/18 | $21.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106677S0002 | 7/12/18 | $18.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106688S0001 | 7/12/18 | $14.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 9097165S0001 | 7/12/18 | $14.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 10460666S0001 | 7/12/18 | $11.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 9097225S0001 | 7/12/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1504497S0001 | 7/12/18 | $8.17 |

Appliance Parts Depot LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115410S0001 | 7/13/18 | $580.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1392601S0001 | 7/13/18 | $255.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7217908S0001 | 7/13/18 | $240.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106888S0001 | 7/13/18 | $225.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106891S0001 | 7/13/18 | $222.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115407S0001 | 7/13/18 | $214.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467308S0001 | 7/13/18 | $204.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7217903S0001 | 7/13/18 | $175.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1392448S0001 | 7/13/18 | $170.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1392654S0001 | 7/13/18 | $165.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 16018156S0001 | 7/13/18 | $161.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126487S0001 | 7/13/18 | $153.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 4300952S0001 | 7/13/18 | $152.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467311S0001 | 7/13/18 | $141.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 10460762S0001 | 7/13/18 | $134.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106805S0001 | 7/13/18 | $124.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467394S0001 | 7/13/18 | $117.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467267S0001 | 7/13/18 | $113.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106825S0001 | 7/13/18 | $110.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7217795S0001 | 7/13/18 | $100.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106862S0001 | 7/13/18 | $99.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467327S0001 | 7/13/18 | $95.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1392744S0001 | 7/13/18 | $93.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1392579S0001 | 7/13/18 | $92.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1392547S0001 | 7/13/18 | $92.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115385S0001 | 7/13/18 | $90.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 14136127S0001 | 7/13/18 | $88.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 2017317S0001 | 7/13/18 | $80.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7217923S0001 | 7/13/18 | $74.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 14136158S0001 | 7/13/18 | $73.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1392510S0001 | 7/13/18 | $72.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106858S0001 | 7/13/18 | $70.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 10460865S0001 | 7/13/18 | $67.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106811S0001 | 7/13/18 | $60.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126510S0001 | 7/13/18 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467390S0001 | 7/13/18 | $57.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 10460770S0001 | 7/13/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1392525S0001 | 7/13/18 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7217744S0001 | 7/13/18 | $33.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 2017307S0001 | 7/13/18 | $33.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115449S0001 | 7/13/18 | $30.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 14136133S0001 | 7/13/18 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 14136177S0001 | 7/13/18 | $24.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467280S0001 | 7/13/18 | $23.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1392734S0001 | 7/13/18 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 721793S0001 | 7/13/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126474S0001 | 7/13/18 | $21.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13106819S0001 | 7/13/18 | $20.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 2017245S0001 | 7/13/18 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1046090850001 | 7/13/18 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 7217838S0001 | 7/13/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 11126470S0001 | 7/13/18 | $14.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115453S0001 | 7/13/18 | $13.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1046065S0002 | 7/13/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 14136236S0001 | 7/13/18 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1392494S0001 | 7/13/18 | $9.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 325231650001 | 7/13/18 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 2017297S0001 | 7/13/18 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467436S0001 | 7/14/18 | $221.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1601818950001 | 7/14/18 | $110.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12115488S0001 | 7/14/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 15045114S0001 | 7/14/18 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 4301253S0001 | 7/14/18 | $14.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 6467436S0002 | 7/14/18 | $11.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 9097374S0001 | 7/14/18 | $10.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 9580824S0001 | 8/7/18 | -$330.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13525530S0001 | 8/8/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 1581235S0001 | 8/8/18 | -$78.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 13525529S0001 | 8/8/18 | -$225.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12519207S0001 | 8/9/18 | -$261.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 10555079S0001 | 8/14/18 | -$109.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 12519303S0001 | 8/15/18 | -$618.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007131 | $27,467.20 | 9/14/18 | 9580984S0001 | 8/16/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6466407S0001 | 7/6/18 | $421.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12114845S0001 | 7/9/18 | $276.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 11126638S0001 | 7/16/18 | $332.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107076S0001 | 7/16/18 | $291.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107007S0001 | 7/16/18 | $252.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2017465S0001 | 7/16/18 | $221.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13106979S0001 | 7/16/18 | $188.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115539S0001 | 7/16/18 | $187.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1393293S0001 | 7/16/18 | $150.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107027S0001 | 7/16/18 | $142.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115532S0001 | 7/16/18 | $128.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107059S0001 | 7/16/18 | $123.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 11126634S0001 | 7/16/18 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13106969S0001 | 7/16/18 | $111.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1393602S0001 | 7/16/18 | $106.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115515S0001 | 7/16/18 | $104.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018227S0001 | 7/16/18 | $101.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115582S0002 | 7/16/18 | $100.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2017488S0001 | 7/16/18 | $100.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1393277S0001 | 7/16/18 | $99.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 10461185S0001 | 7/16/18 | $93.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1393657S0001 | 7/16/18 | $88.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1393564S0001 | 7/16/18 | $75.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107010S0001 | 7/16/18 | $75.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 5342690S0001 | 7/16/18 | $73.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 10461061S0001 | 7/16/18 | $69.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 4301275S0001 | 7/16/18 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 4301283S0001 | 7/16/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1393343S0001 | 7/16/18 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115517S0001 | 7/16/18 | $44.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 3252625S0001 | 7/16/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115513S0001 | 7/16/18 | $37.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2017510S0001 | 7/16/18 | $36.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1393408S0001 | 7/16/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1393257S0001 | 7/16/18 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107016S0001 | 7/16/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 7218246S0001 | 7/16/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018197S0001 | 7/16/18 | $21.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 4301321S0001 | 7/16/18 | $20.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2017482S0001 | 7/16/18 | $20.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1393263S0001 | 7/16/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 5342705S0001 | 7/16/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 3252671S0001 | 7/16/18 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115605S0001 | 7/16/18 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1393290S0001 | 7/16/18 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1393490S0001 | 7/16/18 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2017747S0001 | 7/17/18 | $332.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 9097626S0001 | 7/17/18 | $261.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6467716S0001 | 7/17/18 | $241.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6467716S0002 | 7/17/18 | $241.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 8462169S0001 | 7/17/18 | $227.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018249S0001 | 7/17/18 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 3252838S0001 | 7/17/18 | $205.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6467731S0001 | 7/17/18 | $198.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1393937S0001 | 7/17/18 | $197.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 14136544S0001 | 7/17/18 | $177.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018237S0001 | 7/17/18 | $173.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115665S0001 | 7/17/18 | $173.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115674S0001 | 7/17/18 | $165.96 |

Appliance Parts Depot LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 15045309S0001 | 7/17/18 | $159.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107229S0001 | 7/17/18 | $153.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115648S0001 | 7/17/18 | $152.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115761S0001 | 7/17/18 | $149.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 11126748S0001 | 7/17/18 | $147.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115647S0001 | 7/17/18 | $144.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 9097589S0001 | 7/17/18 | $138.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 10461292S0001 | 7/17/18 | $126.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6467846S0001 | 7/17/18 | $124.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1393957S0001 | 7/17/18 | $113.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394120S0001 | 7/17/18 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394091S0001 | 7/17/18 | $108.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 14136428S0001 | 7/17/18 | $102.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394011S0001 | 7/17/18 | $95.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 14136520S0001 | 7/17/18 | $84.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394327S0001 | 7/17/18 | $79.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 15045343S0001 | 7/17/18 | $71.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2017745S0001 | 7/17/18 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 9097658S0001 | 7/17/18 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2017692S0001 | 7/17/18 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107228S0001 | 7/17/18 | $50.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 4301654S0001 | 7/17/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 10461376S0001 | 7/17/18 | $43.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394019S0001 | 7/17/18 | $42.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2017747S0002 | 7/17/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 11126728S0001 | 7/17/18 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 3252801S0001 | 7/17/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394094S0001 | 7/17/18 | $33.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115675S0001 | 7/17/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 7218763S0001 | 7/17/18 | $25.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107179S0001 | 7/17/18 | $20.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 7218606S0001 | 7/17/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 4301691S0001 | 7/17/18 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 9097659S0001 | 7/17/18 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 10461292S0002 | 7/17/18 | $11.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6467700S0001 | 7/17/18 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 14136575S0001 | 7/17/18 | $9.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2017741S0001 | 7/17/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2017691S0001 | 7/17/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 14136747S0001 | 7/18/18 | $735.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 11126892S0001 | 7/18/18 | $650.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 9097727S0001 | 7/18/18 | $387.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107370S0001 | 7/18/18 | $324.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115841S0001 | 7/18/18 | $314.81 |

Appliance Parts Depot LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394889S0001 | 7/18/18 | $241.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1310735S0001 | 7/18/18 | $231.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 4301993S0001 | 7/18/18 | $214.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468021S0001 | 7/18/18 | $214.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115848S0001 | 7/18/18 | $198.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 15045442S0001 | 7/18/18 | $192.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6467872S0001 | 7/18/18 | $171.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115795S0001 | 7/18/18 | $171.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 10461589S0001 | 7/18/18 | $163.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1112683S0001 | 7/18/18 | $136.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107361S0001 | 7/18/18 | $133.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115778S0001 | 7/18/18 | $133.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394861S0001 | 7/18/18 | $120.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 3253112S0001 | 7/18/18 | $110.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107344S0001 | 7/18/18 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107357S0001 | 7/18/18 | $96.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 4301874S0001 | 7/18/18 | $95.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115798S0001 | 7/18/18 | $86.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394984S0001 | 7/18/18 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394806S0001 | 7/18/18 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107361S0002 | 7/18/18 | $73.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115893S0001 | 7/18/18 | $72.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394906S0001 | 7/18/18 | $67.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115825S0001 | 7/18/18 | $63.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115834S0001 | 7/18/18 | $59.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115824S0001 | 7/18/18 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6467935S0001 | 7/18/18 | $55.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 3253121S0001 | 7/18/18 | $53.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 9097745S0001 | 7/18/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 11126834S0001 | 7/18/18 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 14136685S0001 | 7/18/18 | $41.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468020S0001 | 7/18/18 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 8462264S0001 | 7/18/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395026S0001 | 7/18/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395248S0001 | 7/18/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115889S0001 | 7/18/18 | $31.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394868S0001 | 7/18/18 | $31.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395243S0002 | 7/18/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6467952S0001 | 7/18/18 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 10461643S0001 | 7/18/18 | $21.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 14136699S0001 | 7/18/18 | $21.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394983S0001 | 7/18/18 | $21.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 9097758S0001 | 7/18/18 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394972S0001 | 7/18/18 | $17.40 |

Appliance Parts Depot LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6467958S0001 | 7/18/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 14136678S0001 | 7/18/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107343S0001 | 7/18/18 | $14.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1394975S0002 | 7/18/18 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 11126888S0001 | 7/18/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 9097757S0001 | 7/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115852S0001 | 7/18/18 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2017917S0001 | 7/18/18 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 14136611S0001 | 7/18/18 | $1.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107581S0001 | 7/19/18 | $415.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018319S0001 | 7/19/18 | $344.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395806S0001 | 7/19/18 | $343.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018345S0001 | 7/19/18 | $293.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2018108S0001 | 7/19/18 | $290.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468085S0001 | 7/19/18 | $288.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468049S0001 | 7/19/18 | $262.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395389S0001 | 7/19/18 | $238.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 8462363S0001 | 7/19/18 | $225.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 10461705S0002 | 7/19/18 | $222.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107547S0001 | 7/19/18 | $211.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 11126987S0001 | 7/19/18 | $191.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395552S0001 | 7/19/18 | $188.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107581S0002 | 7/19/18 | $177.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395681S0001 | 7/19/18 | $173.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2018199S0001 | 7/19/18 | $164.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107536S0001 | 7/19/18 | $142.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115989S0001 | 7/19/18 | $138.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 11127004S0001 | 7/19/18 | $135.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018308S0001 | 7/19/18 | $131.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107496S0002 | 7/19/18 | $130.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107496S0001 | 7/19/18 | $130.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018332S0001 | 7/19/18 | $129.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 8462364S0001 | 7/19/18 | $126.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468051S0002 | 7/19/18 | $123.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468058S0001 | 7/19/18 | $117.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395568S0001 | 7/19/18 | $112.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468087S0001 | 7/19/18 | $105.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107466S0001 | 7/19/18 | $102.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018353S0001 | 7/19/18 | $100.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395378S0001 | 7/19/18 | $96.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395782S0001 | 7/19/18 | $90.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115949S0001 | 7/19/18 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395680S0001 | 7/19/18 | $84.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 8462376S0001 | 7/19/18 | $81.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018301S0001 | 7/19/18 | $75.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395614S0001 | 7/19/18 | $72.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107472S0001 | 7/19/18 | $66.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018307S0001 | 7/19/18 | $56.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 14136834S0001 | 7/19/18 | $53.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12115981S0001 | 7/19/18 | $52.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 11126994S0001 | 7/19/18 | $51.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395447S0001 | 7/19/18 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395397S0001 | 7/19/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107451S0001 | 7/19/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395432S0001 | 7/19/18 | $42.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107529S0001 | 7/19/18 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395408S0001 | 7/19/18 | $39.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 11126990S0001 | 7/19/18 | $36.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018296S0001 | 7/19/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018301S0002 | 7/19/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2018055S0001 | 7/19/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1395548S0001 | 7/19/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 3253511S0002 | 7/19/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 3253511S0001 | 7/19/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 9097862S0001 | 7/19/18 | $16.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468085S0002 | 7/19/18 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 14136828S0001 | 7/19/18 | $12.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468099S0001 | 7/19/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468099S0002 | 7/19/18 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018301S0003 | 7/19/18 | $2.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 4302660S0001 | 7/20/18 | $461.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107667S0001 | 7/20/18 | $353.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018359S0001 | 7/20/18 | $342.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468193S0001 | 7/20/18 | $284.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107634S0001 | 7/20/18 | $282.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396491S0001 | 7/20/18 | $269.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12116087S0001 | 7/20/18 | $262.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12116078S0001 | 7/20/18 | $233.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396360S0001 | 7/20/18 | $215.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 8462507S0001 | 7/20/18 | $215.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12116189S0001 | 7/20/18 | $207.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468257S0001 | 7/20/18 | $196.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 3253615S0001 | 7/20/18 | $192.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 15045690S0001 | 7/20/18 | $179.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107620S0001 | 7/20/18 | $172.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 5343002S0001 | 7/20/18 | $159.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396197S0001 | 7/20/18 | $151.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396110S0001 | 7/20/18 | $145.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 4302643S0001 | 7/20/18 | $136.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1211607700001 | 7/20/18 | $132.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468285S0001 | 7/20/18 | $128.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12116170S0001 | 7/20/18 | $126.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107603S0001 | 7/20/18 | $125.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12116126S0001 | 7/20/18 | $124.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396121S0001 | 7/20/18 | $122.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 3253622S0001 | 7/20/18 | $117.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12116100S0001 | 7/20/18 | $115.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12116088S0001 | 7/20/18 | $106.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468321S0001 | 7/20/18 | $104.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107681S0001 | 7/20/18 | $100.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107601S0001 | 7/20/18 | $96.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396049S0001 | 7/20/18 | $90.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12116163S0001 | 7/20/18 | $85.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018366S0001 | 7/20/18 | $80.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396125S0003 | 7/20/18 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 14136955S0001 | 7/20/18 | $75.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396182S0001 | 7/20/18 | $71.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 11127099S0001 | 7/20/18 | $67.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107697S0001 | 7/20/18 | $63.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 2018317S0001 | 7/20/18 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107706S0001 | 7/20/18 | $48.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396334S0001 | 7/20/18 | $43.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12116136S0001 | 7/20/18 | $39.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396044S0001 | 7/20/18 | $39.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107606S0001 | 7/20/18 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 14136963S0001 | 7/20/18 | $35.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396125S0001 | 7/20/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 10462004S0001 | 7/20/18 | $29.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 14136954S0001 | 7/20/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 15045701S0001 | 7/20/18 | $26.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396125S0002 | 7/20/18 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16018365S0001 | 7/20/18 | $23.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6468192S0001 | 7/20/18 | $21.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396348S0001 | 7/20/18 | $17.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 5343010S0001 | 7/20/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 3253689S0001 | 7/20/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 3253619S0001 | 7/20/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396078S0001 | 7/20/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107725S0001 | 7/21/18 | $239.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107746S0001 | 7/21/18 | $167.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 7219761S0001 | 7/21/18 | $152.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107744S0001 | 7/21/18 | $147.15 |

Appliance Parts Depot LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13107746S0002 | 7/21/18 | $140.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 5343019S0001 | 7/21/18 | $93.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12116218S0001 | 7/21/18 | $81.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396657S0001 | 7/21/18 | $53.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 12116217S0001 | 7/21/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 4302720S0001 | 7/21/18 | $34.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 5343021S0001 | 7/21/18 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 1396627S0001 | 7/21/18 | $24.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 11127145S0001 | 7/21/18 | $22.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 7219797S0001 | 7/21/18 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 11518398S0001 | 8/20/18 | -$27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 16502500S0001 | 8/20/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 13525754S0001 | 8/21/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6570002S0001 | 8/23/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 9581114S0001 | 8/23/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011371 | $31,734.34 | 9/21/18 | 6570037S0001 | 8/24/18 | -$60.00 |

**Totals:**      **6 transfer(s),  $117,578.29**

Appliance Parts Depot LLC

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A