Defendant: **Beauty Gem, Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602850 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602887 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602885 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602877 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602864 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602854 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602846 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602838 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602822 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028138 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028137 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028136 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028119 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602869 | 6/25/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602847 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602826 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602834 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602835 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602836 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602898 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602818 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602893 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602816 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602848 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602849 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602890 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602856 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602861 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028134 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602843 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028170 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028135 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028128 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028126 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028155 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028162 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028105 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028168 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602881 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028171 | 6/25/18 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000060284 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000060285 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000060288 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000602815 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000028164 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 00001473AA | 6/27/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000001008 | 7/2/18 | $724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000001427 | 7/2/18 | $669.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000001206 | 7/2/18 | $464.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000002760 | 7/2/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000002335 | 7/2/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000001545 | 7/2/18 | $248.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000001688 | 7/2/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000589195 | 7/12/18 | -$135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000909006 | 7/13/18 | $9,296.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000909004 | 7/13/18 | $1,675.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000909005 | 7/13/18 | $1,492.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89875 | $20,692.11 | 7/17/18 | 0000001019 | 7/13/18 | -$330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000028152 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047209 | 6/28/18 | $2,188.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047241 | 6/28/18 | $1,511.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047181 | 6/28/18 | $1,219.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047249 | 6/28/18 | $1,171.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047123 | 6/28/18 | $1,155.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047145 | 6/28/18 | $1,081.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604771 | 6/28/18 | $1,061.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604750 | 6/28/18 | $1,055.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604753 | 6/28/18 | $941.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047201 | 6/28/18 | $931.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047232 | 6/28/18 | $915.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604713 | 6/28/18 | $857.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047169 | 6/28/18 | $816.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047161 | 6/28/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047236 | 6/28/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 00009527AA | 6/28/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047136 | 6/28/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047212 | 6/28/18 | $810.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047165 | 6/28/18 | $804.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604745 | 6/28/18 | $731.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604793 | 6/28/18 | $722.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604790 | 6/28/18 | $660.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047113 | 6/28/18 | $647.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604787 | 6/28/18 | $644.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047240 | 6/28/18 | $625.66 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047211 | 6/28/18 | $618.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047149 | 6/28/18 | $611.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047119 | 6/28/18 | $608.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604784 | 6/28/18 | $601.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047138 | 6/28/18 | $559.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047747 | 6/28/18 | $550.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047107 | 6/28/18 | $549.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604773 | 6/28/18 | $543.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604717 | 6/28/18 | $510.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047153 | 6/28/18 | $507.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047208 | 6/28/18 | $489.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000060472 | 6/28/18 | $487.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047105 | 6/28/18 | $465.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047108 | 6/28/18 | $456.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047250 | 6/28/18 | $449.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047140 | 6/28/18 | $449.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604748 | 6/28/18 | $439.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047251 | 6/28/18 | $432.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047117 | 6/28/18 | $422.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047171 | 6/28/18 | $407.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047132 | 6/28/18 | $406.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047179 | 6/28/18 | $398.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604751 | 6/28/18 | $395.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604796 | 6/28/18 | $387.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604794 | 6/28/18 | $371.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047127 | 6/28/18 | $369.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047126 | 6/28/18 | $354.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047124 | 6/28/18 | $351.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047192 | 6/28/18 | $350.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604728 | 6/28/18 | $348.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604788 | 6/28/18 | $347.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047122 | 6/28/18 | $343.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047115 | 6/28/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604781 | 6/28/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047226 | 6/28/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047227 | 6/28/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047233 | 6/28/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604735 | 6/28/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047229 | 6/28/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047219 | 6/28/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047244 | 6/28/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604722 | 6/28/18 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047120 | 6/28/18 | $307.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047143 | 6/28/18 | $304.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604712 | 6/28/18 | $296.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604770 | 6/28/18 | $291.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604732 | 6/28/18 | $287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000060476 | 6/28/18 | $287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000060474 | 6/28/18 | $286.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604783 | 6/28/18 | $278.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047148 | 6/28/18 | $277.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604763 | 6/28/18 | $276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604776 | 6/28/18 | $274.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604795 | 6/28/18 | $261.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604731 | 6/28/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604710 | 6/28/18 | $251.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047246 | 6/28/18 | $250.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047207 | 6/28/18 | $232.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604755 | 6/28/18 | $227.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604769 | 6/28/18 | $219.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604761 | 6/28/18 | $218.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000060477 | 6/28/18 | $208.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047134 | 6/28/18 | $197.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047193 | 6/28/18 | $197.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047147 | 6/28/18 | $196.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604779 | 6/28/18 | $196.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047197 | 6/28/18 | $196.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047187 | 6/28/18 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047205 | 6/28/18 | $192.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047154 | 6/28/18 | $191.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047247 | 6/28/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604724 | 6/28/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047252 | 6/28/18 | $187.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047235 | 6/28/18 | $181.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047254 | 6/28/18 | $181.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047184 | 6/28/18 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604736 | 6/28/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047114 | 6/28/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604768 | 6/28/18 | $143.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604767 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604764 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604786 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604772 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604737 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604740 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604719 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047238 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047137 | 6/28/18 | $135.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047144 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047146 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047109 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047189 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047196 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047200 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047206 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047217 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047218 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047221 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047224 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047159 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047242 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047257 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047261 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047258 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047245 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000060473 | 6/28/18 | $101.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604762 | 6/28/18 | $96.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604746 | 6/28/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604734 | 6/28/18 | $73.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604791 | 6/28/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047255 | 6/28/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604742 | 6/28/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047231 | 6/28/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047100 | 6/28/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604716 | 6/28/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047260 | 6/28/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604774 | 6/28/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604725 | 6/28/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604766 | 6/28/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604730 | 6/28/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047262 | 6/28/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604739 | 6/28/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604738 | 6/28/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047129 | 6/28/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604798 | 6/28/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604733 | 6/28/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047210 | 6/28/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047204 | 6/28/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604785 | 6/28/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047151 | 6/28/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047116 | 6/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000604720 | 6/28/18 | $21.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047157 | 6/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047155 | 6/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000047141 | 6/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000060475 | 6/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000001518 | 7/3/18 | $259.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000001053 | 7/3/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000001535 | 7/3/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000001588 | 7/3/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000001415 | 7/3/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90264 | $55,782.12 | 7/18/18 | 0000001165 | 7/15/18 | -$330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000028120 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000602884 | 6/25/18 | $345.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000028129 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000060287 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000047248 | 6/28/18 | $1,129.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000047198 | 6/28/18 | $876.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000604714 | 6/28/18 | $358.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000047185 | 6/28/18 | $317.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000047253 | 6/28/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000047131 | 6/28/18 | $196.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000604759 | 6/28/18 | $191.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000001185 | 7/4/18 | $566.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000001668 | 7/4/18 | $487.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000001734 | 7/4/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000001317 | 7/4/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000002654 | 7/4/18 | $196.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000001720 | 7/4/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91196 | $5,218.03 | 7/19/18 | 0000001614 | 7/16/18 | -$724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92004 | $2,785.80 | 7/20/18 | 0000028158 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92004 | $2,785.80 | 7/20/18 | 0000028106 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92004 | $2,785.80 | 7/20/18 | 0000047170 | 6/28/18 | $354.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92004 | $2,785.80 | 7/20/18 | 0000604711 | 6/28/18 | $197.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92004 | $2,785.80 | 7/20/18 | 0000047239 | 6/28/18 | $156.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92004 | $2,785.80 | 7/20/18 | 0000001935 | 7/5/18 | $724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92004 | $2,785.80 | 7/20/18 | 0000001600 | 7/5/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92004 | $2,785.80 | 7/20/18 | 0000001267 | 7/5/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92004 | $2,785.80 | 7/20/18 | 0000001096 | 7/5/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92004 | $2,785.80 | 7/20/18 | 0000001280 | 7/5/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92004 | $2,785.80 | 7/20/18 | 0000001775 | 7/5/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000028123 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000047188 | 6/28/18 | $387.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000604726 | 6/28/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000604721 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 00002310AA | 7/2/18 | $161.77 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 00008475AA | 7/3/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607014 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607015 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607018 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607017 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607012 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607011 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607010 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607019 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000060708 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607034 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000060709 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607039 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607035 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000060706 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607046 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607045 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607044 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607030 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607041 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607020 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607037 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607033 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607026 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607023 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607022 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607021 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607042 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000607038 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000060702 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000060704 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001734 | 7/6/18 | $724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001290 | 7/6/18 | $636.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001460 | 7/6/18 | $566.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001380 | 7/6/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001100 | 7/6/18 | $330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001093 | 7/6/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000002872 | 7/6/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001945 | 7/6/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000002247 | 7/7/18 | $724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001600 | 7/7/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000002537 | 7/7/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001620 | 7/7/18 | $560.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001165 | 7/7/18 | $330.62 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000002305 | 7/7/18 | $330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001253 | 7/7/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001267 | 7/7/18 | $248.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001588 | 7/7/18 | $232.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001565 | 7/7/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001125 | 7/7/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001213 | 7/7/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001304 | 7/7/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001660 | 7/7/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001019 | 7/7/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001660 | 7/8/18 | $724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001267 | 7/8/18 | $566.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001280 | 7/8/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001494 | 7/8/18 | $248.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001578 | 7/8/18 | $196.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001275 | 7/8/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92551 | $14,678.61 | 7/23/18 | 0000001598 | 7/8/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000602831 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000602873 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000602894 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000602829 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000602842 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000602875 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000028174 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000028147 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000602878 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000602896 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000060283 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000028144 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000047259 | 6/28/18 | $923.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000047121 | 6/28/18 | $821.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000047150 | 6/28/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000060478 | 6/28/18 | $424.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000604756 | 6/28/18 | $367.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000047216 | 6/28/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000604775 | 6/28/18 | $236.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000047160 | 6/28/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000047102 | 6/28/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000060471 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000047133 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000047125 | 6/28/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000047152 | 6/28/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000047158 | 6/28/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000604754 | 6/28/18 | $21.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000060479 | 6/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000607016 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000607024 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000607029 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000001800 | 7/9/18 | $612.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000001285 | 7/9/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000001487 | 7/9/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93793 | $6,713.09 | 7/24/18 | 0000001097 | 7/20/18 | -$739.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602824 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028112 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028113 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602820 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602860 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028157 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028118 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602827 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028111 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028121 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028101 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028110 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028102 | 6/25/18 | $374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602845 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602810 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602813 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602817 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602819 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602862 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000060289 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602883 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602882 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602832 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602844 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602852 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602857 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602858 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602880 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602870 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602859 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602866 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602897 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602833 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028127 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028169 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028160 | 6/25/18 | $29.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028149 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028148 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028146 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028143 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028172 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028132 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028163 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028125 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028117 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028115 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028109 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028108 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028104 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000602867 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028142 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000028154 | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047183 | 6/28/18 | $1,484.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047182 | 6/28/18 | $1,197.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047222 | 6/28/18 | $1,176.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047166 | 6/28/18 | $976.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604718 | 6/28/18 | $950.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047237 | 6/28/18 | $745.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047168 | 6/28/18 | $730.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047220 | 6/28/18 | $671.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604749 | 6/28/18 | $669.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047164 | 6/28/18 | $652.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047195 | 6/28/18 | $636.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604727 | 6/28/18 | $536.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604729 | 6/28/18 | $466.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047112 | 6/28/18 | $453.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047199 | 6/28/18 | $449.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047190 | 6/28/18 | $449.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047172 | 6/28/18 | $449.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604744 | 6/28/18 | $432.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047178 | 6/28/18 | $387.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604741 | 6/28/18 | $386.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604743 | 6/28/18 | $359.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047176 | 6/28/18 | $355.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047118 | 6/28/18 | $350.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047186 | 6/28/18 | $331.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047234 | 6/28/18 | $319.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047230 | 6/28/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047174 | 6/28/18 | $305.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047106 | 6/28/18 | $264.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604777 | 6/28/18 | $258.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047110 | 6/28/18 | $251.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047202 | 6/28/18 | $247.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047156 | 6/28/18 | $243.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047213 | 6/28/18 | $223.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047243 | 6/28/18 | $220.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047228 | 6/28/18 | $213.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047175 | 6/28/18 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047180 | 6/28/18 | $182.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604758 | 6/28/18 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047103 | 6/28/18 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604757 | 6/28/18 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047214 | 6/28/18 | $166.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047142 | 6/28/18 | $157.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604715 | 6/28/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047139 | 6/28/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604780 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604792 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604799 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604760 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604778 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047135 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604765 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604782 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047215 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047173 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047191 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047203 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047223 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047225 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047256 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047101 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047163 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047194 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047130 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047111 | 6/28/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047128 | 6/28/18 | $124.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047177 | 6/28/18 | $111.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604752 | 6/28/18 | $62.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604797 | 6/28/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047162 | 6/28/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604789 | 6/28/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000604723 | 6/28/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047104 | 6/28/18 | $46.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000047167 | 6/28/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 00009212AA | 7/5/18 | $322.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000002745 | 7/10/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000001417 | 7/10/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000001675 | 7/10/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94483 | $30,079.37 | 7/25/18 | 0000001304 | 7/22/18 | -$132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95320 | $975.76 | 7/26/18 | 0000607032 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95320 | $975.76 | 7/26/18 | 00008379AA | 7/6/18 | $409.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95320 | $975.76 | 7/26/18 | 00005613AA | 7/6/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95320 | $975.76 | 7/26/18 | 00005758AA | 7/6/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95320 | $975.76 | 7/26/18 | 0000001598 | 7/11/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95320 | $975.76 | 7/26/18 | 0000002087 | 7/11/18 | $259.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95320 | $975.76 | 7/26/18 | 0000001250 | 7/11/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95320 | $975.76 | 7/26/18 | 0000001212 | 7/23/18 | -$739.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000610019 | 7/9/18 | $997.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000610033 | 7/9/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000610032 | 7/9/18 | $618.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 00003764AA | 7/9/18 | $220.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000100106 | 7/9/18 | $214.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000100108 | 7/9/18 | $124.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000001665 | 7/12/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000001623 | 7/12/18 | $330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000001380 | 7/12/18 | $248.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000001129 | 7/12/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000001408 | 7/12/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000001585 | 7/12/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000002654 | 7/12/18 | $198.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000001096 | 7/12/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000001185 | 7/12/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96103 | $4,843.00 | 7/27/18 | 0000001098 | 7/24/18 | -$259.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000060707 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000100101 | 7/9/18 | $1,990.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000100104 | 7/9/18 | $1,909.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610074 | 7/9/18 | $1,610.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610084 | 7/9/18 | $1,423.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610081 | 7/9/18 | $1,374.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610070 | 7/9/18 | $1,259.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610078 | 7/9/18 | $1,211.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610049 | 7/9/18 | $1,111.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000061004 | 7/9/18 | $1,094.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610083 | 7/9/18 | $1,080.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610062 | 7/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610048 | 7/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610027 | 7/9/18 | $1,059.89 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000100107 | 7/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000100102 | 7/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000061006 | 7/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610047 | 7/9/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610095 | 7/9/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610092 | 7/9/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000100105 | 7/9/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610099 | 7/9/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 00003763AA | 7/9/18 | $650.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 00003761AA | 7/9/18 | $650.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610087 | 7/9/18 | $626.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610036 | 7/9/18 | $560.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610075 | 7/9/18 | $551.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610098 | 7/9/18 | $466.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610031 | 7/9/18 | $335.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000100109 | 7/9/18 | $332.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610012 | 7/9/18 | $322.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610055 | 7/9/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610065 | 7/9/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610071 | 7/9/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610096 | 7/9/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000061005 | 7/9/18 | $289.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610090 | 7/9/18 | $252.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610030 | 7/9/18 | $220.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610029 | 7/9/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610013 | 7/9/18 | $161.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 00003762AA | 7/9/18 | $161.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610053 | 7/9/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000061001 | 7/9/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610025 | 7/9/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610089 | 7/9/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610058 | 7/9/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610037 | 7/9/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610091 | 7/9/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610040 | 7/9/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610046 | 7/9/18 | $101.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610039 | 7/9/18 | $101.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610021 | 7/9/18 | $83.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610064 | 7/9/18 | $82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610094 | 7/9/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610060 | 7/9/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610063 | 7/9/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610011 | 7/9/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610085 | 7/9/18 | $61.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000100103 | 7/9/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000061002 | 7/9/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610015 | 7/9/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610079 | 7/9/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610023 | 7/9/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610086 | 7/9/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610026 | 7/9/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000061009 | 7/9/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000061008 | 7/9/18 | $42.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610051 | 7/9/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610052 | 7/9/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000061003 | 7/9/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610038 | 7/9/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610093 | 7/9/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000610041 | 7/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611085 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611040 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611086 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611042 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611087 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611033 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611092 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611046 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611047 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611049 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611050 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611052 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611054 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611095 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611065 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611071 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611058 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611068 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611084 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611082 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611032 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611014 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611083 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611017 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611027 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611030 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611066 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611016 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611043 | 7/10/18 | $646.66 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611081 | 7/10/18 | $545.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000061103 | 7/10/18 | $545.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611077 | 7/10/18 | $545.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611025 | 7/10/18 | $545.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000061107 | 7/10/18 | $443.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000061105 | 7/10/18 | $443.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611034 | 7/10/18 | $443.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611076 | 7/10/18 | $443.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611079 | 7/10/18 | $443.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611055 | 7/10/18 | $443.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611089 | 7/10/18 | $193.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611012 | 7/10/18 | $193.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611097 | 7/10/18 | $151.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000061101 | 7/10/18 | $151.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611094 | 7/10/18 | $151.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611074 | 7/10/18 | $151.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611061 | 7/10/18 | $151.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611045 | 7/10/18 | $151.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 00004561AA | 7/10/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611098 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611078 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611048 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611044 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611031 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611026 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611022 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611023 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000611021 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000061102 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001665 | 7/13/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001615 | 7/13/18 | $560.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001248 | 7/13/18 | $330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001185 | 7/13/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001734 | 7/13/18 | $248.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000002654 | 7/13/18 | $232.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001129 | 7/13/18 | $229.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001575 | 7/13/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001380 | 7/13/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001077 | 7/13/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001222 | 7/13/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001490 | 7/14/18 | $560.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001129 | 7/14/18 | $440.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001116 | 7/14/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001734 | 7/14/18 | $259.95 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001780 | 7/14/18 | $248.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001077 | 7/14/18 | $248.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001588 | 7/14/18 | $198.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000002030 | 7/14/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001364 | 7/14/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000002760 | 7/14/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001685 | 7/14/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001684 | 7/14/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001698 | 7/15/18 | $724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001253 | 7/15/18 | $579.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001129 | 7/15/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001840 | 7/15/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000002654 | 7/15/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001660 | 7/15/18 | $259.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001508 | 7/15/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001717 | 7/15/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001905 | 7/15/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001980 | 7/15/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001244 | 7/15/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000002388 | 7/15/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001874 | 7/15/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96649 | $95,072.77 | 7/30/18 | 0000001077 | 7/15/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000060701 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000607043 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000607036 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000607031 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000607028 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000607027 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000607025 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000607013 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000060703 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000060705 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000610017 | 7/9/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000610035 | 7/9/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000611091 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 00003378AA | 7/11/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000001263 | 7/16/18 | $724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000001675 | 7/16/18 | $724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000001125 | 7/16/18 | $669.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000001139 | 7/16/18 | $560.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000001564 | 7/16/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97844 | $6,509.94 | 7/31/18 | 0000001620 | 7/16/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000610028 | 7/9/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000610014 | 7/9/18 | $21.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000611024 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129216 | 7/12/18 | $3,134.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129183 | 7/12/18 | $2,468.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129337 | 7/12/18 | $2,449.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612995 | 7/12/18 | $2,358.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129184 | 7/12/18 | $2,358.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129234 | 7/12/18 | $2,358.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612939 | 7/12/18 | $2,358.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612917 | 7/12/18 | $2,336.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129112 | 7/12/18 | $2,336.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129222 | 7/12/18 | $2,336.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129181 | 7/12/18 | $2,323.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129206 | 7/12/18 | $2,287.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129142 | 7/12/18 | $2,198.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129346 | 7/12/18 | $2,130.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129155 | 7/12/18 | $2,039.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612921 | 7/12/18 | $1,968.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129166 | 7/12/18 | $1,942.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129189 | 7/12/18 | $1,934.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129130 | 7/12/18 | $1,934.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129279 | 7/12/18 | $1,867.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129285 | 7/12/18 | $1,840.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000061295 | 7/12/18 | $1,835.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129328 | 7/12/18 | $1,834.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612912 | 7/12/18 | $1,802.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129343 | 7/12/18 | $1,795.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129347 | 7/12/18 | $1,795.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129136 | 7/12/18 | $1,795.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612972 | 7/12/18 | $1,795.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129356 | 7/12/18 | $1,795.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129314 | 7/12/18 | $1,795.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129255 | 7/12/18 | $1,795.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612978 | 7/12/18 | $1,795.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129344 | 7/12/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129281 | 7/12/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129220 | 7/12/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129332 | 7/12/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129223 | 7/12/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129214 | 7/12/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129357 | 7/12/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129115 | 7/12/18 | $1,754.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612946 | 7/12/18 | $1,498.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129293 | 7/12/18 | $1,456.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129157 | 7/12/18 | $1,442.78 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129261 | 7/12/18 | $1,438.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129172 | 7/12/18 | $1,417.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129186 | 7/12/18 | $1,410.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129212 | 7/12/18 | $1,359.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129340 | 7/12/18 | $1,316.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129246 | 7/12/18 | $1,300.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129272 | 7/12/18 | $1,276.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612992 | 7/12/18 | $1,255.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129248 | 7/12/18 | $1,187.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000061296 | 7/12/18 | $1,160.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129174 | 7/12/18 | $1,138.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129276 | 7/12/18 | $1,117.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129345 | 7/12/18 | $1,028.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129126 | 7/12/18 | $1,006.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129110 | 7/12/18 | $1,000.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129243 | 7/12/18 | $993.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129244 | 7/12/18 | $982.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129177 | 7/12/18 | $966.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129326 | 7/12/18 | $933.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129127 | 7/12/18 | $912.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129359 | 7/12/18 | $906.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129282 | 7/12/18 | $866.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129262 | 7/12/18 | $817.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129355 | 7/12/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129338 | 7/12/18 | $790.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612974 | 7/12/18 | $775.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129209 | 7/12/18 | $728.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612935 | 7/12/18 | $713.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129333 | 7/12/18 | $713.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129245 | 7/12/18 | $700.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129133 | 7/12/18 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612942 | 7/12/18 | $606.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000061299 | 7/12/18 | $598.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612982 | 7/12/18 | $593.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129329 | 7/12/18 | $590.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129289 | 7/12/18 | $575.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129227 | 7/12/18 | $536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612980 | 7/12/18 | $525.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129120 | 7/12/18 | $514.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129113 | 7/12/18 | $486.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129141 | 7/12/18 | $474.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129247 | 7/12/18 | $434.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129143 | 7/12/18 | $385.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129352 | 7/12/18 | $382.88 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers Is During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129129 | 7/12/18 | $376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129161 | 7/12/18 | $376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129254 | 7/12/18 | $358.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129348 | 7/12/18 | $351.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129297 | 7/12/18 | $336.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612963 | 7/12/18 | $336.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129105 | 7/12/18 | $336.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612984 | 7/12/18 | $336.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000061297 | 7/12/18 | $321.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129284 | 7/12/18 | $303.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129351 | 7/12/18 | $303.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129146 | 7/12/18 | $282.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129268 | 7/12/18 | $275.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129275 | 7/12/18 | $259.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129327 | 7/12/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129238 | 7/12/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612940 | 7/12/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129226 | 7/12/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612962 | 7/12/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129198 | 7/12/18 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129178 | 7/12/18 | $251.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129350 | 7/12/18 | $247.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129179 | 7/12/18 | $237.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129354 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129100 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129364 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612998 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129361 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612994 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129307 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129111 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129124 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129117 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129207 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612913 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612951 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129322 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129154 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129363 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129164 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612944 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129319 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612985 | 7/12/18 | $214.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129163 | 7/12/18 | $214.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129264 | 7/12/18 | $211.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129358 | 7/12/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612952 | 7/12/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129109 | 7/12/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129271 | 7/12/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612916 | 7/12/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129266 | 7/12/18 | $146.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129116 | 7/12/18 | $137.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 00009339AA | 7/12/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 00009338AA | 7/12/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129201 | 7/12/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612926 | 7/12/18 | $83.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129300 | 7/12/18 | $82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129250 | 7/12/18 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129235 | 7/12/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612961 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612993 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612971 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612970 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612968 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612967 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612996 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612997 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612966 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612929 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612999 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612910 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612925 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612923 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612922 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612927 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612919 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612915 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612914 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612955 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612937 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612959 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612938 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612945 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612949 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612950 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612953 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612965 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612956 | 7/12/18 | $22.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612957 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612930 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129138 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129210 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129202 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129193 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129190 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129187 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129182 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129175 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129171 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129170 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129169 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129168 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129162 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129211 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129139 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129167 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129132 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129131 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129125 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129123 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129108 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129107 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129106 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129104 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129103 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129102 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129101 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000061292 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129147 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129324 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129342 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129150 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129330 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129213 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129321 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129320 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129318 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129317 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129316 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129312 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129310 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129306 | 7/12/18 | $22.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129303 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129302 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129233 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129217 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129225 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129228 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129301 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129231 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129237 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129353 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129239 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000612932 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129277 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129335 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129292 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000129229 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000001076 | 7/17/18 | $789.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000001148 | 7/17/18 | $487.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000001874 | 7/17/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000001615 | 7/17/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000001091 | 7/17/18 | $232.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000001720 | 7/17/18 | $232.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98564 | $143,946.48 | 8/1/18 | 0000001129 | 7/17/18 | $196.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000610010 | 7/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000611053 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000061108 | 7/10/18 | $151.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000061104 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000129188 | 7/12/18 | $1,921.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000129203 | 7/12/18 | $1,155.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000612924 | 7/12/18 | $755.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000612975 | 7/12/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000612931 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000001698 | 7/18/18 | $859.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000001378 | 7/18/18 | $739.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000002500 | 7/18/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000001802 | 7/18/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000002330 | 7/18/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000001790 | 7/30/18 | -$132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000001285 | 7/30/18 | -$409.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99269 | $7,090.26 | 8/2/18 | 0000001248 | 7/30/18 | -$487.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00053 | $1,373.77 | 8/3/18 | 0000129241 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00053 | $1,373.77 | 8/3/18 | 0000001129 | 7/19/18 | $669.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00053 | $1,373.77 | 8/3/18 | 0000001358 | 7/19/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00053 | $1,373.77 | 8/3/18 | 0000001620 | 7/19/18 | $199.22 |

Transfers In the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00053 | $1,373.77 | 8/3/18 | 0000001267 | 7/19/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00053 | $1,373.77 | 8/3/18 | 0000001093 | 7/19/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000610024 | 7/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000610080 | 7/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000610057 | 7/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000610050 | 7/9/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000611051 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000611072 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000611019 | 7/10/18 | $992.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000611028 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000611056 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129180 | 7/12/18 | $1,795.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129218 | 7/12/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129305 | 7/12/18 | $1,657.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129119 | 7/12/18 | $1,623.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129219 | 7/12/18 | $1,276.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129196 | 7/12/18 | $1,187.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129298 | 7/12/18 | $768.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129176 | 7/12/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129230 | 7/12/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000061298 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129236 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129240 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000612954 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129269 | 7/12/18 | $200.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000612948 | 7/12/18 | $183.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000612988 | 7/12/18 | $137.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000612928 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129197 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000612960 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000612934 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129313 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000129299 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142127 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614281 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142115 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142231 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142105 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142133 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142159 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142175 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142234 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614262 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614298 | 7/17/18 | $297.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers Improper Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142183 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614240 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614285 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142163 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142161 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142131 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142160 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614265 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142156 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142176 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142158 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142180 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614243 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142111 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614275 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142241 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142217 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142220 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142246 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142229 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142203 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142242 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142208 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142251 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142248 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142169 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142218 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142240 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142245 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142200 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142199 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142238 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142196 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142233 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142254 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142190 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142186 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142214 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142227 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614233 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000061427 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614296 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614287 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614286 | 7/17/18 | $148.50 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614284 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614280 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614271 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614268 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614245 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142168 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614230 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000061422 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614222 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614219 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142148 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142145 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614210 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142124 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142101 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142120 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614250 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614216 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000061429 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614214 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614274 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142232 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614257 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614255 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614253 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614217 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614229 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614276 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142130 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142138 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142154 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142140 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142151 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142108 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142211 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142157 | 7/17/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142112 | 7/17/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142236 | 7/17/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142184 | 7/17/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614226 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142137 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000061428 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614227 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142109 | 7/17/18 | $13.50 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers In the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142110 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614282 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614215 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000061425 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614289 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614277 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614273 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614266 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614264 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614263 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614261 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614238 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614258 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614236 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614256 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614295 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614254 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614251 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614244 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614241 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614259 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142209 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000061424 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000061423 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142230 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142226 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142239 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142225 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142224 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142223 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142222 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142219 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142119 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142247 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142122 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142191 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142146 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614213 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000614211 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142139 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142141 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142143 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142256 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142147 | 7/17/18 | $13.50 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142150 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142164 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142178 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142257 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000142152 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001675 | 7/20/18 | $566.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001091 | 7/20/18 | $440.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001267 | 7/20/18 | $330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001213 | 7/20/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001698 | 7/20/18 | $259.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001116 | 7/20/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001304 | 7/20/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001263 | 7/20/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001018 | 7/21/18 | $880.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000002078 | 7/21/18 | $739.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001377 | 7/21/18 | $724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001176 | 7/21/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000002497 | 7/21/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001327 | 7/21/18 | $487.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001565 | 7/21/18 | $487.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001019 | 7/21/18 | $330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001208 | 7/21/18 | $259.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001100 | 7/21/18 | $232.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000002148 | 7/21/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001487 | 7/21/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001129 | 7/22/18 | $798.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001874 | 7/22/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001660 | 7/22/18 | $331.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001306 | 7/22/18 | $330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001720 | 7/22/18 | $298.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001212 | 7/22/18 | $259.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001615 | 7/22/18 | $248.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001700 | 7/22/18 | $248.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000002695 | 7/22/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00566 | $47,216.24 | 8/6/18 | 0000001623 | 7/22/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610034 | 7/9/18 | $1,161.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610068 | 7/9/18 | $1,121.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610016 | 7/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610077 | 7/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610020 | 7/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610067 | 7/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610088 | 7/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000061007 | 7/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610069 | 7/9/18 | $376.57 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610018 | 7/9/18 | $346.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610043 | 7/9/18 | $327.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610066 | 7/9/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000100100 | 7/9/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610044 | 7/9/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610061 | 7/9/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610076 | 7/9/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610022 | 7/9/18 | $161.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610056 | 7/9/18 | $161.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610054 | 7/9/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000100110 | 7/9/18 | $114.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610042 | 7/9/18 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610073 | 7/9/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610082 | 7/9/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610072 | 7/9/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610045 | 7/9/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610097 | 7/9/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000610059 | 7/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611064 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611011 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000061109 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611090 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611073 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611070 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611062 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611067 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611013 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611057 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611038 | 7/10/18 | $1,551.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611036 | 7/10/18 | $545.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611020 | 7/10/18 | $545.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611059 | 7/10/18 | $443.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611060 | 7/10/18 | $443.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611037 | 7/10/18 | $443.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611015 | 7/10/18 | $443.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611039 | 7/10/18 | $443.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611029 | 7/10/18 | $151.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611096 | 7/10/18 | $151.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611080 | 7/10/18 | $151.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611075 | 7/10/18 | $151.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611010 | 7/10/18 | $151.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611018 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000061106 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611093 | 7/10/18 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611088 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611063 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611069 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611035 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000611041 | 7/10/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129349 | 7/12/18 | $2,358.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612987 | 7/12/18 | $2,358.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129259 | 7/12/18 | $2,220.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129215 | 7/12/18 | $2,185.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129195 | 7/12/18 | $2,171.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129295 | 7/12/18 | $2,117.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129311 | 7/12/18 | $1,816.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129135 | 7/12/18 | $1,795.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129331 | 7/12/18 | $1,795.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129224 | 7/12/18 | $1,795.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129160 | 7/12/18 | $1,773.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129339 | 7/12/18 | $1,696.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129192 | 7/12/18 | $1,635.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129191 | 7/12/18 | $1,621.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129294 | 7/12/18 | $1,519.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612991 | 7/12/18 | $1,453.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129341 | 7/12/18 | $1,298.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612983 | 7/12/18 | $1,292.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612981 | 7/12/18 | $1,245.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612976 | 7/12/18 | $1,211.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129173 | 7/12/18 | $1,138.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129144 | 7/12/18 | $1,138.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000061294 | 7/12/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129256 | 7/12/18 | $1,018.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129334 | 7/12/18 | $990.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612941 | 7/12/18 | $939.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612973 | 7/12/18 | $874.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129260 | 7/12/18 | $817.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129286 | 7/12/18 | $789.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129152 | 7/12/18 | $741.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129121 | 7/12/18 | $728.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129258 | 7/12/18 | $715.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129265 | 7/12/18 | $713.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612918 | 7/12/18 | $713.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129267 | 7/12/18 | $712.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129151 | 7/12/18 | $680.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612933 | 7/12/18 | $575.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129165 | 7/12/18 | $569.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129249 | 7/12/18 | $550.66 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129288 | 7/12/18 | $514.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129304 | 7/12/18 | $498.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129270 | 7/12/18 | $425.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129253 | 7/12/18 | $397.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612979 | 7/12/18 | $352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612936 | 7/12/18 | $336.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129273 | 7/12/18 | $321.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612977 | 7/12/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612920 | 7/12/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129263 | 7/12/18 | $275.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129156 | 7/12/18 | $260.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129137 | 7/12/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129309 | 7/12/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612958 | 7/12/18 | $256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129362 | 7/12/18 | $242.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612990 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129325 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129159 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129360 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129194 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129122 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129278 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129200 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129204 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129291 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129290 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129283 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129185 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129257 | 7/12/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129308 | 7/12/18 | $211.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129287 | 7/12/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129280 | 7/12/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129274 | 7/12/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129252 | 7/12/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129128 | 7/12/18 | $161.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129148 | 7/12/18 | $137.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612986 | 7/12/18 | $89.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129134 | 7/12/18 | $88.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612989 | 7/12/18 | $83.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612911 | 7/12/18 | $83.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129158 | 7/12/18 | $83.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129149 | 7/12/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129118 | 7/12/18 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129336 | 7/12/18 | $22.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612943 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000061293 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129315 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129205 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129296 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612969 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612964 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129323 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000612947 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129251 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129221 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129153 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129232 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129242 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129199 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129114 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129145 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129140 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000129208 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000614237 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000614269 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000614279 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000614248 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000614224 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000142204 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000142189 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000142197 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000142103 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000001734 | 7/23/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000002355 | 7/23/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000001588 | 7/23/18 | $196.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000002587 | 7/23/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000001874 | 8/2/18 | -$476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000596555 | 8/3/18 | -$138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000001575 | 8/3/18 | -$440.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000604225 | 8/3/18 | -$5,767.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01742 | $54,285.32 | 8/7/18 | 0000604223 | 8/3/18 | -$35,790.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02383 | $2,556.35 | 8/8/18 | 0000001698 | 7/24/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02383 | $2,556.35 | 8/8/18 | 0000001134 | 7/24/18 | $487.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02383 | $2,556.35 | 8/8/18 | 0000001176 | 7/24/18 | $440.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02383 | $2,556.35 | 8/8/18 | 0000001139 | 7/24/18 | $409.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02383 | $2,556.35 | 8/8/18 | 0000001280 | 7/24/18 | $262.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02383 | $2,556.35 | 8/8/18 | 0000001253 | 7/24/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02383 | $2,556.35 | 8/8/18 | 0000001148 | 7/24/18 | $132.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02383 | $2,556.35 | 8/8/18 | 0000002180 | 7/24/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000614283 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000142192 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645279 | 7/20/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645254 | 7/20/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645234 | 7/20/18 | $671.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645266 | 7/20/18 | $617.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645251 | 7/20/18 | $569.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645271 | 7/20/18 | $455.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645212 | 7/20/18 | $409.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645236 | 7/20/18 | $360.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000064525 | 7/20/18 | $355.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645215 | 7/20/18 | $344.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645262 | 7/20/18 | $328.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645263 | 7/20/18 | $322.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645281 | 7/20/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645290 | 7/20/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645217 | 7/20/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645283 | 7/20/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645226 | 7/20/18 | $300.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645221 | 7/20/18 | $273.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645253 | 7/20/18 | $260.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000064526 | 7/20/18 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645288 | 7/20/18 | $224.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645224 | 7/20/18 | $223.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645250 | 7/20/18 | $205.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000064523 | 7/20/18 | $184.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645260 | 7/20/18 | $184.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000064524 | 7/20/18 | $184.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645257 | 7/20/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645210 | 7/20/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645228 | 7/20/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645273 | 7/20/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645270 | 7/20/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645256 | 7/20/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645249 | 7/20/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645229 | 7/20/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645252 | 7/20/18 | $123.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645285 | 7/20/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645284 | 7/20/18 | $91.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645267 | 7/20/18 | $83.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645282 | 7/20/18 | $62.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645216 | 7/20/18 | $62.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000064522 | 7/20/18 | $62.66 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645286 | 7/20/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645237 | 7/20/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645259 | 7/20/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645247 | 7/20/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645243 | 7/20/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645222 | 7/20/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645244 | 7/20/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645241 | 7/20/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000064529 | 7/20/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000064528 | 7/20/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645230 | 7/20/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645245 | 7/20/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645219 | 7/20/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645227 | 7/20/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645280 | 7/20/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000064527 | 7/20/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645287 | 7/20/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645235 | 7/20/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645278 | 7/20/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645218 | 7/20/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000645213 | 7/20/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000001675 | 7/25/18 | $330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000002819 | 7/25/18 | $330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000001980 | 7/25/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000001620 | 7/25/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000001263 | 7/25/18 | $248.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000001008 | 7/25/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000002654 | 7/25/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000001734 | 7/25/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000001730 | 7/25/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000001250 | 8/6/18 | -$199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03135 | $14,501.55 | 8/9/18 | 0000001755 | 8/6/18 | -$566.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03892 | $1,221.97 | 8/10/18 | 0000001478 | 7/26/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03892 | $1,221.97 | 8/10/18 | 0000001698 | 7/26/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03892 | $1,221.97 | 8/10/18 | 0000001091 | 7/26/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03892 | $1,221.97 | 8/10/18 | 0000001570 | 7/26/18 | $232.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03892 | $1,221.97 | 8/10/18 | 0000001053 | 8/7/18 | -$199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000607040 | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000061291 | 7/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000142118 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000614246 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000142125 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000614294 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000061426 | 7/17/18 | $148.50 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000614225 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000061421 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000142126 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000142213 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000142212 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000142116 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000142113 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000142144 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000142153 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000142155 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000142216 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000614228 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000614267 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000645238 | 7/20/18 | $531.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000645240 | 7/20/18 | $211.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000645242 | 7/20/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000645277 | 7/20/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001267 | 7/27/18 | $706.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000002819 | 7/27/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001055 | 7/27/18 | $487.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001924 | 7/27/18 | $409.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001685 | 7/27/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001588 | 7/27/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000002745 | 7/27/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001253 | 7/28/18 | $659.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001022 | 7/28/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000002355 | 7/28/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001189 | 7/28/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001685 | 7/28/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001588 | 7/28/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001773 | 7/28/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000002829 | 7/29/18 | $724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001802 | 7/29/18 | $724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001700 | 7/29/18 | $566.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001565 | 7/29/18 | $395.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001514 | 7/29/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000002654 | 7/29/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001623 | 7/29/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04418 | $10,397.10 | 8/13/18 | 0000001336 | 7/29/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142185 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142162 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142182 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142174 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614239 | 7/17/18 | $297.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142106 | 7/17/18 | $297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142170 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614293 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142177 | 7/17/18 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142171 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142179 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142172 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614212 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142149 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142173 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142193 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142194 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142195 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142198 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142201 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142202 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142252 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142250 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142210 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142249 | 7/17/18 | $148.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142228 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142235 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142187 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614249 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614221 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142243 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614292 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142123 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614278 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614272 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142104 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142100 | 7/17/18 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614270 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142221 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142207 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614291 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614247 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142136 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142128 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142165 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142102 | 7/17/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614242 | 7/17/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614234 | 7/17/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142244 | 7/17/18 | $13.50 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614223 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614218 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614299 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614297 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614231 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142253 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614290 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614288 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614235 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614252 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614220 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142255 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614232 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142134 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142237 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142107 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142114 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142117 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142121 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000614260 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142132 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142135 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142142 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142166 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142167 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142181 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142188 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142205 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142206 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142215 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000142129 | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645289 | 7/20/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645272 | 7/20/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645261 | 7/20/18 | $339.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645255 | 7/20/18 | $336.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645265 | 7/20/18 | $315.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645258 | 7/20/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645223 | 7/20/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645233 | 7/20/18 | $289.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645211 | 7/20/18 | $228.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645264 | 7/20/18 | $211.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645274 | 7/20/18 | $184.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645214 | 7/20/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645276 | 7/20/18 | $152.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645268 | 7/20/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645269 | 7/20/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645275 | 7/20/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645231 | 7/20/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645239 | 7/20/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645225 | 7/20/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645248 | 7/20/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000664521 | 7/20/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645232 | 7/20/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000645220 | 7/20/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000001804 | 7/30/18 | $789.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000001668 | 7/30/18 | $669.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000001385 | 7/30/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000001042 | 7/30/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000001267 | 7/30/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000001554 | 7/30/18 | $330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000001598 | 7/30/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000001345 | 7/30/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000001620 | 7/30/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000001222 | 7/30/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000001134 | 8/10/18 | -$487.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05606 | $16,721.18 | 8/14/18 | 0000001773 | 8/11/18 | -$132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647718 | 7/26/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647788 | 7/26/18 | $828.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647785 | 7/26/18 | $789.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000064777 | 7/26/18 | $725.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647724 | 7/26/18 | $650.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647762 | 7/26/18 | $551.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647747 | 7/26/18 | $462.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647751 | 7/26/18 | $408.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647716 | 7/26/18 | $346.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647789 | 7/26/18 | $344.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647745 | 7/26/18 | $319.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647725 | 7/26/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647779 | 7/26/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647712 | 7/26/18 | $276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647732 | 7/26/18 | $220.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647753 | 7/26/18 | $220.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647734 | 7/26/18 | $217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647752 | 7/26/18 | $188.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647755 | 7/26/18 | $182.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647742 | 7/26/18 | $176.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647790 | 7/26/18 | $161.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647758 | 7/26/18 | $152.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000064776 | 7/26/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647759 | 7/26/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647729 | 7/26/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647746 | 7/26/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647740 | 7/26/18 | $122.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647739 | 7/26/18 | $122.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000064773 | 7/26/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647754 | 7/26/18 | $84.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647727 | 7/26/18 | $75.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647735 | 7/26/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647783 | 7/26/18 | $62.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647713 | 7/26/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647720 | 7/26/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647767 | 7/26/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647750 | 7/26/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647726 | 7/26/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647715 | 7/26/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647733 | 7/26/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647782 | 7/26/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647738 | 7/26/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647769 | 7/26/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000064778 | 7/26/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647777 | 7/26/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647778 | 7/26/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647717 | 7/26/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647772 | 7/26/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647744 | 7/26/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000064771 | 7/26/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647723 | 7/26/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647761 | 7/26/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647748 | 7/26/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647749 | 7/26/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000647728 | 7/26/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000001119 | 7/31/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000001734 | 7/31/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000001027 | 7/31/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000001253 | 7/31/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000001355 | 7/31/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06262 | $11,677.79 | 8/15/18 | 0000599015 | 8/11/18 | -$936.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07112 | $430.70 | 8/16/18 | 0000001490 | 8/1/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07112 | $430.70 | 8/16/18 | 0000001564 | 8/1/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07112 | $430.70 | 8/16/18 | 0000001358 | 8/1/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07112 | $430.70 | 8/16/18 | 0000001283 | 8/1/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07112 | $430.70 | 8/16/18 | 0000001658 | 8/13/18 | -$199.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000647743 | 7/26/18 | $650.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000064772 | 7/26/18 | $336.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000647780 | 7/26/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000064779 | 7/26/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000647776 | 7/26/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000648891 | 7/30/18 | $243.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001685 | 8/2/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001100 | 8/2/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001318 | 8/3/18 | $739.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001485 | 8/3/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001588 | 8/3/18 | $259.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001720 | 8/3/18 | $198.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001698 | 8/3/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001863 | 8/3/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001022 | 8/3/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001336 | 8/4/18 | $1,153.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000002755 | 8/4/18 | $739.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001253 | 8/4/18 | $724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001698 | 8/4/18 | $614.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001615 | 8/4/18 | $566.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001490 | 8/4/18 | $487.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001874 | 8/4/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001575 | 8/4/18 | $440.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001267 | 8/4/18 | $398.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001854 | 8/4/18 | $330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000002135 | 8/4/18 | $330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001255 | 8/4/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001032 | 8/4/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001565 | 8/4/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001688 | 8/4/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001588 | 8/4/18 | $248.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001355 | 8/4/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001271 | 8/4/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001675 | 8/4/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001306 | 8/4/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001802 | 8/5/18 | $1,053.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001490 | 8/5/18 | $789.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001598 | 8/5/18 | $765.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001565 | 8/5/18 | $566.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001698 | 8/5/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001336 | 8/5/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001100 | 8/5/18 | $198.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001660 | 8/5/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001267 | 8/5/18 | $132.00 |

Transfers Ihring Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001734 | 8/5/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001615 | 8/5/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001804 | 8/14/18 | -$789.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08418 | $15,112.16 | 8/20/18 | 0000001119 | 8/15/18 | -$576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647710 | 7/26/18 | $1,095.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647787 | 7/26/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647773 | 7/26/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647719 | 7/26/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647731 | 7/26/18 | $252.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064775 | 7/26/18 | $234.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647756 | 7/26/18 | $220.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647736 | 7/26/18 | $217.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647784 | 7/26/18 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647770 | 7/26/18 | $173.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647775 | 7/26/18 | $161.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647711 | 7/26/18 | $161.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647786 | 7/26/18 | $161.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647757 | 7/26/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647764 | 7/26/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647722 | 7/26/18 | $62.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064774 | 7/26/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647760 | 7/26/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647771 | 7/26/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647781 | 7/26/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647765 | 7/26/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647741 | 7/26/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647737 | 7/26/18 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647768 | 7/26/18 | $43.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647730 | 7/26/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647766 | 7/26/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647763 | 7/26/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647721 | 7/26/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647774 | 7/26/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481367 | 8/1/18 | $1,689.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481361 | 8/1/18 | $1,689.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481317 | 8/1/18 | $1,289.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481313 | 8/1/18 | $1,289.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481212 | 8/1/18 | $1,289.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481312 | 8/1/18 | $1,289.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481219 | 8/1/18 | $1,289.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481286 | 8/1/18 | $1,289.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481282 | 8/1/18 | $1,289.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481149 | 8/1/18 | $1,289.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481117 | 8/1/18 | $1,289.25 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481263 | 8/1/18 | $1,289.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648187 | 8/1/18 | $1,289.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481316 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481169 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481365 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481161 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481141 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481133 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481375 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481121 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481185 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481179 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481287 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481277 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481222 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481278 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481279 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481192 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481272 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481193 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481276 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481285 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481284 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481210 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481314 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481315 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481200 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481197 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481264 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648182 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648191 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648188 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648185 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648184 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648179 | 8/1/18 | $1,221.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647686 | 8/1/18 | $1,010.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476161 | 8/1/18 | $1,010.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647687 | 8/1/18 | $1,010.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476101 | 8/1/18 | $1,010.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647626 | 8/1/18 | $1,010.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647628 | 8/1/18 | $1,010.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647636 | 8/1/18 | $1,010.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647642 | 8/1/18 | $1,010.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476157 | 8/1/18 | $1,010.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476126 | 8/1/18 | $1,010.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476102 | 8/1/18 | $1,010.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476106 | 8/1/18 | $1,010.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476122 | 8/1/18 | $1,010.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476107 | 8/1/18 | $1,010.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482113 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482114 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482115 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482112 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482109 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482138 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482120 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482121 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482122 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482123 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482104 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482159 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482103 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482118 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482141 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482139 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482169 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482143 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482142 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482140 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482161 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648226 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648276 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648270 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648266 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648220 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648279 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648261 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648239 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648223 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648225 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648228 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648247 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648289 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648232 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648271 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648251 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648275 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648281 | 8/1/18 | $933.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648229 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648290 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648255 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648287 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648288 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648242 | 8/1/18 | $933.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648113 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481356 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481151 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481152 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481274 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481168 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481270 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481269 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064816 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481166 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481369 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648118 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481253 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481275 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481156 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481186 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481162 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481160 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481373 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481378 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481379 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481266 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481368 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481234 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481233 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481290 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481293 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481294 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481227 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481297 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481300 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481303 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648148 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481283 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481311 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481178 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481150 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481198 | 8/1/18 | $777.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481289 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481195 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481288 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481237 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481191 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481188 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481240 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481319 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481304 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481137 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481114 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481124 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481126 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481135 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481388 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481120 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648125 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481119 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648140 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648143 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481116 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648189 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648178 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648180 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648183 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648186 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648199 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648190 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648196 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648195 | 8/1/18 | $777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481129 | 8/1/18 | $669.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648144 | 8/1/18 | $669.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481364 | 8/1/18 | $669.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482125 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482176 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482124 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482119 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064829 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064822 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482126 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482133 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482171 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482137 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482134 | 8/1/18 | $668.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers Issue: Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482131 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482107 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482129 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482128 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482155 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482127 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482102 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482106 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482172 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064826 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482110 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482111 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482164 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482165 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482168 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482145 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064824 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482105 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648256 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648299 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648297 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648243 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648245 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648295 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648248 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648249 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648294 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648291 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648241 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648257 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648272 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648274 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648258 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648269 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648259 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648280 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648278 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648262 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648264 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648265 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648273 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648240 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648213 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648215 | 8/1/18 | $668.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648221 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648260 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648224 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648227 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648230 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648231 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648238 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648237 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648219 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648234 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648235 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648236 | 8/1/18 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482163 | 8/1/18 | $528.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647615 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647614 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647664 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647663 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064767 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647672 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647671 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476142 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647670 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476103 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647669 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647610 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064768 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647667 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064766 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064765 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064764 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647611 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647612 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647613 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647668 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064769 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647673 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647659 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647616 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647635 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647634 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647633 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647617 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647632 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647631 | 8/1/18 | $505.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647638 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647629 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647639 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647618 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647627 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647619 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647625 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647624 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647620 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647621 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647623 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647630 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647649 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647660 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064763 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064762 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064761 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647658 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647654 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647653 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647652 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647637 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647650 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647661 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647648 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647647 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647646 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647645 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647644 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647643 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647641 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647640 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647651 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476132 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647699 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476129 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476130 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476105 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476104 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476100 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476109 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647674 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476110 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476135 | 8/1/18 | $505.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476137 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476173 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476169 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476168 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476166 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476165 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476131 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476116 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476125 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476124 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476123 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476121 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476120 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476119 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476108 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476117 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476133 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476115 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476114 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476113 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476127 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476112 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476128 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476111 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476118 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476146 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476680 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476148 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647681 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647691 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647685 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476143 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476155 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476145 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647679 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476154 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476153 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647688 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647690 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647689 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476147 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476152 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647698 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647677 | 8/1/18 | $505.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476164 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647697 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476163 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476162 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647695 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647676 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476160 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476156 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647694 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476159 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476158 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647693 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647678 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000647692 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476141 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000476138 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481359 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481358 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000664815 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481360 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481355 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481386 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648136 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648134 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481173 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481138 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481142 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481143 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481376 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648122 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481366 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481385 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648119 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481380 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648117 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481125 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481372 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481371 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481144 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481236 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481242 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481325 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481241 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481323 | 8/1/18 | $471.75 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481202 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481203 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481238 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481206 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481281 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481318 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481205 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481232 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481230 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481209 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481353 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481299 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481172 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481307 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481306 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481302 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481194 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481329 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481331 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481340 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481271 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648110 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481337 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481280 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481334 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648175 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648192 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648176 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648181 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648177 | 8/1/18 | $471.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481387 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481208 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648150 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064818 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481268 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481224 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481352 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481128 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481305 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481104 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481301 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481113 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064817 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481377 | 8/1/18 | $399.75 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481167 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481296 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648155 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481136 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481381 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481273 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481199 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481391 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481392 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481393 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481291 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481383 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648194 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648198 | 8/1/18 | $399.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648212 | 8/1/18 | $398.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648137 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648138 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648139 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648141 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648142 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648151 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648145 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648153 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648152 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648154 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648163 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648120 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648116 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648166 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648165 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648115 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648127 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648164 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648123 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648162 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648112 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648161 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648159 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648111 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648160 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648114 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648146 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648133 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648149 | 8/1/18 | $332.25 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648132 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648147 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648131 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648130 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648121 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648128 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648158 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481130 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648126 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648156 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648157 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648124 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648135 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648129 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481187 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481214 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481213 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481211 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481207 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481204 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481201 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481196 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481251 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481189 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481217 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481184 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481183 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481182 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481181 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481180 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481177 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481176 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481175 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481190 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481229 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481250 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481249 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481248 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481247 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481246 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481244 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481132 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481239 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481215 | 8/1/18 | $332.25 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers Ipinth Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481231 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481216 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481228 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481226 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481225 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481223 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481221 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481220 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481218 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481170 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481235 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481102 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481174 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481112 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481111 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481110 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481109 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481108 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481107 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481106 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481118 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481103 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481122 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481101 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481100 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064819 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064814 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064813 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064812 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064811 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648167 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481105 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481147 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481245 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481165 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481164 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481159 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481158 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481157 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481155 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481154 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481115 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481148 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481171 | 8/1/18 | $332.25 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481146 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481145 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481140 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481139 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481134 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481131 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481127 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481123 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481153 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481350 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481335 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481336 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481338 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481339 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481341 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481342 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481343 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481344 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481345 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481346 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481347 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481333 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481349 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481374 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481351 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481354 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481357 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481362 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481363 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481370 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481252 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481382 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481243 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481389 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481390 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481348 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481259 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481384 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481332 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481254 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481255 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481256 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481258 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481260 | 8/1/18 | $332.25 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers Inside Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481261 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481262 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481265 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481267 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481292 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481322 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481330 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481257 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481295 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481327 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481326 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481328 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481324 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481321 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481320 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481310 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481309 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481308 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000481298 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648168 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648174 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648170 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648169 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648172 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648193 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648171 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648173 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648197 | 8/1/18 | $332.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482151 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482160 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482150 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482166 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482152 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064827 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482167 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064825 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064823 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064821 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482153 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482154 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482156 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482170 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482136 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482157 | 8/1/18 | $265.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482162 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482116 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482158 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482100 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482146 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482108 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482149 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482117 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482130 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482132 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482144 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482148 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482147 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482175 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482174 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482173 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482135 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000482101 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648298 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648282 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648283 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648284 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648285 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648286 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648292 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648296 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648233 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648293 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648277 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648244 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648246 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648250 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648252 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648253 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648254 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648210 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648218 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648217 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648216 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648267 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648211 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648268 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648214 | 8/1/18 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000064828 | 8/1/18 | $130.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000648222 | 8/1/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000001304 | 8/6/18 | $669.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000001874 | 8/6/18 | $612.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000001407 | 8/6/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000001408 | 8/6/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000002029 | 8/6/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000001802 | 8/6/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000002087 | 8/6/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000001278 | 8/6/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000001353 | 8/6/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000600524 | 8/16/18 | -$135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09617 | $407,789.34 | 8/21/18 | 0000001165 | 8/17/18 | -$99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10297 | $1,974.85 | 8/22/18 | 0000001208 | 8/7/18 | $669.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10297 | $1,974.85 | 8/22/18 | 0000001139 | 8/7/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10297 | $1,974.85 | 8/22/18 | 0000002485 | 8/7/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10297 | $1,974.85 | 8/22/18 | 0000001623 | 8/7/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10297 | $1,974.85 | 8/22/18 | 0000001802 | 8/7/18 | $259.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10297 | $1,974.85 | 8/22/18 | 0000001336 | 8/7/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10297 | $1,974.85 | 8/22/18 | 0000001165 | 8/7/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10297 | $1,974.85 | 8/22/18 | 0000002135 | 8/19/18 | -$330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650884 | 8/3/18 | $1,935.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650829 | 8/3/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000065082 | 8/3/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650862 | 8/3/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650865 | 8/3/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650871 | 8/3/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650844 | 8/3/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650874 | 8/3/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650880 | 8/3/18 | $930.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650846 | 8/3/18 | $876.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650816 | 8/3/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650811 | 8/3/18 | $718.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000065087 | 8/3/18 | $567.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650822 | 8/3/18 | $484.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650819 | 8/3/18 | $466.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650866 | 8/3/18 | $407.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650885 | 8/3/18 | $390.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650855 | 8/3/18 | $376.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650861 | 8/3/18 | $346.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650820 | 8/3/18 | $336.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000065086 | 8/3/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650885 | 8/3/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650878 | 8/3/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650827 | 8/3/18 | $314.89 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650868 | 8/3/18 | $293.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650826 | 8/3/18 | $289.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650835 | 8/3/18 | $272.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650859 | 8/3/18 | $266.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000065089 | 8/3/18 | $247.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650860 | 8/3/18 | $220.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650848 | 8/3/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650853 | 8/3/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650886 | 8/3/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650850 | 8/3/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650810 | 8/3/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650845 | 8/3/18 | $174.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650875 | 8/3/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650824 | 8/3/18 | $161.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650839 | 8/3/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650831 | 8/3/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000065088 | 8/3/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650828 | 8/3/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650864 | 8/3/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650840 | 8/3/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650841 | 8/3/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650825 | 8/3/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000065081 | 8/3/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650818 | 8/3/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650882 | 8/3/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650887 | 8/3/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650833 | 8/3/18 | $123.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650834 | 8/3/18 | $123.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650842 | 8/3/18 | $122.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650847 | 8/3/18 | $97.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650817 | 8/3/18 | $83.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650876 | 8/3/18 | $83.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650869 | 8/3/18 | $67.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650821 | 8/3/18 | $62.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650851 | 8/3/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000065083 | 8/3/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650872 | 8/3/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650815 | 8/3/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650830 | 8/3/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650832 | 8/3/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650863 | 8/3/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650867 | 8/3/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650879 | 8/3/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650812 | 8/3/18 | $61.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650813 | 8/3/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650856 | 8/3/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650854 | 8/3/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650823 | 8/3/18 | $44.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650870 | 8/3/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650858 | 8/3/18 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650883 | 8/3/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650888 | 8/3/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650873 | 8/3/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650837 | 8/3/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650836 | 8/3/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650849 | 8/3/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650881 | 8/3/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000065084 | 8/3/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650838 | 8/3/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650857 | 8/3/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650877 | 8/3/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650852 | 8/3/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000650843 | 8/3/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000001139 | 8/8/18 | $669.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000001355 | 8/8/18 | $588.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000001600 | 8/8/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000001024 | 8/8/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000001443 | 8/8/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11130 | $26,148.48 | 8/23/18 | 0000001306 | 8/8/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11771 | $1,743.76 | 8/24/18 | 0000001698 | 8/9/18 | $566.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11771 | $1,743.76 | 8/24/18 | 0000001802 | 8/9/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11771 | $1,743.76 | 8/24/18 | 0000001874 | 8/9/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11771 | $1,743.76 | 8/24/18 | 0000001255 | 8/9/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11771 | $1,743.76 | 8/24/18 | 0000001744 | 8/9/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11771 | $1,743.76 | 8/24/18 | 0000001100 | 8/9/18 | $196.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11771 | $1,743.76 | 8/24/18 | 0000001006 | 8/9/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11771 | $1,743.76 | 8/24/18 | 0000001355 | 8/9/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11771 | $1,743.76 | 8/24/18 | 0000001006 | 8/21/18 | -$148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001139 | 8/10/18 | $739.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001955 | 8/10/18 | $566.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001600 | 8/10/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001336 | 8/10/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001288 | 8/10/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001712 | 8/10/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001078 | 8/11/18 | $1,408.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001355 | 8/11/18 | $765.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001490 | 8/11/18 | $739.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001620 | 8/11/18 | $724.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001565 | 8/11/18 | $708.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001675 | 8/11/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001802 | 8/11/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001698 | 8/11/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001333 | 8/11/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001129 | 8/11/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001588 | 8/11/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001734 | 8/11/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000002238 | 8/11/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001267 | 8/11/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001003 | 8/11/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001315 | 8/11/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001708 | 8/12/18 | $669.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001355 | 8/12/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001700 | 8/12/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001068 | 8/12/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001024 | 8/12/18 | $259.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001658 | 8/12/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001660 | 8/12/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12450 | $13,122.21 | 8/27/18 | 0000001488 | 8/22/18 | -$330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13655 | $733.16 | 8/28/18 | 0000001263 | 8/13/18 | $483.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13655 | $733.16 | 8/28/18 | 0000001685 | 8/13/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13655 | $733.16 | 8/28/18 | 0000001129 | 8/13/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13655 | $733.16 | 8/28/18 | 0000001222 | 8/13/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13655 | $733.16 | 8/28/18 | 0000001598 | 8/13/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13655 | $733.16 | 8/28/18 | 0000001388 | 8/13/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13655 | $733.16 | 8/28/18 | 0000002048 | 8/24/18 | -$750.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000648263 | 8/1/18 | $528.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000647662 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000481163 | 8/1/18 | $216.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651787 | 8/9/18 | $3,493.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651758 | 8/9/18 | $2,241.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517103 | 8/9/18 | $1,643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651741 | 8/9/18 | $1,587.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651720 | 8/9/18 | $1,166.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651769 | 8/9/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651741 | 8/9/18 | $948.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517117 | 8/9/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651735 | 8/9/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651722 | 8/9/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651723 | 8/9/18 | $686.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651717 | 8/9/18 | $650.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651771 | 8/9/18 | $650.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651736 | 8/9/18 | $563.67 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651744 | 8/9/18 | $551.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651792 | 8/9/18 | $542.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651757 | 8/9/18 | $531.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651751 | 8/9/18 | $531.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517114 | 8/9/18 | $404.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651781 | 8/9/18 | $389.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651778 | 8/9/18 | $363.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651755 | 8/9/18 | $360.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651790 | 8/9/18 | $360.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517101 | 8/9/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651765 | 8/9/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517107 | 8/9/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651748 | 8/9/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651747 | 8/9/18 | $314.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651776 | 8/9/18 | $311.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651754 | 8/9/18 | $281.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651784 | 8/9/18 | $280.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651782 | 8/9/18 | $275.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651716 | 8/9/18 | $252.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651711 | 8/9/18 | $245.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651728 | 8/9/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651767 | 8/9/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000065177 | 8/9/18 | $213.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651710 | 8/9/18 | $211.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651788 | 8/9/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651724 | 8/9/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651796 | 8/9/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651750 | 8/9/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517111 | 8/9/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651797 | 8/9/18 | $184.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651740 | 8/9/18 | $184.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651785 | 8/9/18 | $183.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000065176 | 8/9/18 | $173.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000065173 | 8/9/18 | $169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517109 | 8/9/18 | $161.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651763 | 8/9/18 | $161.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651775 | 8/9/18 | $161.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651759 | 8/9/18 | $161.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651794 | 8/9/18 | $161.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000065178 | 8/9/18 | $156.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651713 | 8/9/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651730 | 8/9/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651727 | 8/9/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651721 | 8/9/18 | $148.46 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651766 | 8/9/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651768 | 8/9/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000065171 | 8/9/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651743 | 8/9/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000065175 | 8/9/18 | $129.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651798 | 8/9/18 | $123.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517110 | 8/9/18 | $110.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651791 | 8/9/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651739 | 8/9/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517112 | 8/9/18 | $90.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651756 | 8/9/18 | $83.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651718 | 8/9/18 | $82.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651780 | 8/9/18 | $82.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651779 | 8/9/18 | $82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651745 | 8/9/18 | $76.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651764 | 8/9/18 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517105 | 8/9/18 | $62.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651789 | 8/9/18 | $62.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651786 | 8/9/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651742 | 8/9/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651761 | 8/9/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651753 | 8/9/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651749 | 8/9/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651760 | 8/9/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651795 | 8/9/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651770 | 8/9/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517104 | 8/9/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517115 | 8/9/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651712 | 8/9/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517106 | 8/9/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000065172 | 8/9/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517119 | 8/9/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517108 | 8/9/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651799 | 8/9/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651762 | 8/9/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651793 | 8/9/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651738 | 8/9/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651737 | 8/9/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651734 | 8/9/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517118 | 8/9/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517113 | 8/9/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517116 | 8/9/18 | $35.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651752 | 8/9/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651726 | 8/9/18 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651783 | 8/9/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651777 | 8/9/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651729 | 8/9/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651715 | 8/9/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651732 | 8/9/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651714 | 8/9/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000517100 | 8/9/18 | $21.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651773 | 8/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651774 | 8/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651719 | 8/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000651725 | 8/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000065174 | 8/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000001565 | 8/14/18 | $724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000001578 | 8/14/18 | $724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000001404 | 8/14/18 | $669.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000001924 | 8/14/18 | $669.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14375 | $36,444.04 | 8/29/18 | 0000001802 | 8/14/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15155 | $1,341.05 | 8/30/18 | 0000001405 | 8/15/18 | $669.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15155 | $1,341.05 | 8/30/18 | 0000001615 | 8/15/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15155 | $1,341.05 | 8/30/18 | 0000001187 | 8/15/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15155 | $1,341.05 | 8/30/18 | 0000001224 | 8/15/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15155 | $1,341.05 | 8/30/18 | 0000000128 | 8/16/18 | -$13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15155 | $1,341.05 | 8/30/18 | 0000000131 | 8/16/18 | -$13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15155 | $1,341.05 | 8/30/18 | 0000000129 | 8/16/18 | -$14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001840 | 8/16/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001077 | 8/17/18 | $476.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001367 | 8/17/18 | $330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001620 | 8/17/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001004 | 8/17/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001802 | 8/17/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001717 | 8/17/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001642 | 8/17/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001208 | 8/18/18 | $576.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001077 | 8/18/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001035 | 8/18/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001490 | 8/18/18 | $259.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001675 | 8/18/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001700 | 8/18/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001720 | 8/18/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001012 | 8/18/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001222 | 8/18/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001168 | 8/19/18 | $739.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001874 | 8/19/18 | $447.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001114 | 8/19/18 | $328.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001148 | 8/19/18 | $283.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001116 | 8/19/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000002450 | 8/19/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001945 | 8/20/18 | $328.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001077 | 8/20/18 | $199.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001615 | 8/20/18 | $148.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001748 | 8/28/18 | -$232.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001041 | 8/29/18 | -$132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16398 | $5,702.70 | 9/4/18 | 0000001290 | 8/29/18 | -$724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000647655 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000647665 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000476151 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000647657 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000647666 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000476136 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000476139 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000476167 | 8/1/18 | $505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000476144 | 8/1/18 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000647696 | 8/1/18 | $202.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654423 | 8/16/18 | $2,124.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544111 | 8/16/18 | $2,124.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654420 | 8/16/18 | $2,124.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654451 | 8/16/18 | $1,772.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544101 | 8/16/18 | $1,410.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654494 | 8/16/18 | $1,321.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544148 | 8/16/18 | $1,297.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544106 | 8/16/18 | $1,259.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544108 | 8/16/18 | $1,149.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000665443 | 8/16/18 | $1,106.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544102 | 8/16/18 | $1,081.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544121 | 8/16/18 | $1,081.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654452 | 8/16/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544126 | 8/16/18 | $1,059.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654495 | 8/16/18 | $1,057.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654478 | 8/16/18 | $1,055.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544146 | 8/16/18 | $1,042.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544107 | 8/16/18 | $1,029.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544143 | 8/16/18 | $991.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544100 | 8/16/18 | $984.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654436 | 8/16/18 | $982.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654480 | 8/16/18 | $940.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654483 | 8/16/18 | $925.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654499 | 8/16/18 | $901.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654477 | 8/16/18 | $876.94 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654449 | 8/16/18 | $832.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544115 | 8/16/18 | $824.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654429 | 8/16/18 | $814.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654441 | 8/16/18 | $802.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654421 | 8/16/18 | $749.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654425 | 8/16/18 | $741.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654459 | 8/16/18 | $714.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544114 | 8/16/18 | $697.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544131 | 8/16/18 | $657.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654417 | 8/16/18 | $647.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654411 | 8/16/18 | $629.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654454 | 8/16/18 | $556.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654427 | 8/16/18 | $513.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544127 | 8/16/18 | $490.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654445 | 8/16/18 | $484.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544119 | 8/16/18 | $467.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654416 | 8/16/18 | $459.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654415 | 8/16/18 | $428.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654498 | 8/16/18 | $398.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544140 | 8/16/18 | $384.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654426 | 8/16/18 | $360.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544104 | 8/16/18 | $360.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654447 | 8/16/18 | $360.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654457 | 8/16/18 | $334.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654422 | 8/16/18 | $321.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654465 | 8/16/18 | $321.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544109 | 8/16/18 | $282.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544154 | 8/16/18 | $276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544110 | 8/16/18 | $272.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654496 | 8/16/18 | $261.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654428 | 8/16/18 | $261.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544149 | 8/16/18 | $252.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544128 | 8/16/18 | $252.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544130 | 8/16/18 | $252.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544113 | 8/16/18 | $234.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654446 | 8/16/18 | $230.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654433 | 8/16/18 | $221.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000065449 | 8/16/18 | $221.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544133 | 8/16/18 | $220.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654470 | 8/16/18 | $220.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544141 | 8/16/18 | $211.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544139 | 8/16/18 | $211.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654440 | 8/16/18 | $211.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654439 | 8/16/18 | $208.77 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654497 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654485 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654443 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654419 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654442 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654476 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544120 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544116 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654474 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654464 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654469 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544138 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654466 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544152 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544153 | 8/16/18 | $199.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654410 | 8/16/18 | $185.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654430 | 8/16/18 | $184.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544142 | 8/16/18 | $161.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544124 | 8/16/18 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544150 | 8/16/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544145 | 8/16/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000065441 | 8/16/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654448 | 8/16/18 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654472 | 8/16/18 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654458 | 8/16/18 | $123.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000065446 | 8/16/18 | $116.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654486 | 8/16/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544129 | 8/16/18 | $101.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654479 | 8/16/18 | $97.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654444 | 8/16/18 | $91.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544122 | 8/16/18 | $84.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654488 | 8/16/18 | $83.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654432 | 8/16/18 | $83.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654453 | 8/16/18 | $83.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544123 | 8/16/18 | $83.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654437 | 8/16/18 | $83.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654471 | 8/16/18 | $83.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544117 | 8/16/18 | $67.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654424 | 8/16/18 | $62.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654468 | 8/16/18 | $62.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654475 | 8/16/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654484 | 8/16/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654450 | 8/16/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544103 | 8/16/18 | $62.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654461 | 8/16/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544105 | 8/16/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654456 | 8/16/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000065445 | 8/16/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544157 | 8/16/18 | $61.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654435 | 8/16/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654414 | 8/16/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654413 | 8/16/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000065448 | 8/16/18 | $61.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544118 | 8/16/18 | $57.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544156 | 8/16/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654467 | 8/16/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654489 | 8/16/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654487 | 8/16/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654442 | 8/16/18 | $42.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544135 | 8/16/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544112 | 8/16/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000065444 | 8/16/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654491 | 8/16/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654492 | 8/16/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654481 | 8/16/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654473 | 8/16/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654438 | 8/16/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654460 | 8/16/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654434 | 8/16/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544125 | 8/16/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654462 | 8/16/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544147 | 8/16/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544134 | 8/16/18 | $21.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544151 | 8/16/18 | $21.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654431 | 8/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000065447 | 8/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654412 | 8/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654490 | 8/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654463 | 8/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544136 | 8/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544132 | 8/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544144 | 8/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654482 | 8/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000654493 | 8/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000544137 | 8/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000001151 | 8/21/18 | $330.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000001306 | 8/21/18 | $132.00 |

Beauty Gem, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000001565 | 8/21/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000001588 | 8/30/18 | -$724.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000001733 | 8/31/18 | -$259.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000001068 | 9/1/18 | -$132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17675 | $60,059.73 | 9/5/18 | 0000001358 | 9/1/18 | -$739.29 |

**Totals:**     **34 transfer(s),  $1,124,940.79**