| Defendant: | **Electroline Wholesale Electronics** |
|---|---|
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00009454AA | 7/4/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00005398AA | 7/4/18 | $72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00006238AA | 7/5/18 | $673.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00001145AA | 7/5/18 | $673.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00001615AA | 7/5/18 | $626.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00000574AA | 7/5/18 | $543.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00009139AA | 7/5/18 | $436.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00002769AA | 7/5/18 | $423.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00006282AA | 7/5/18 | $412.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00002903AA | 7/5/18 | $395.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00004362AA | 7/5/18 | $325.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00001404AA | 7/5/18 | $295.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00001614AA | 7/5/18 | $295.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00005012AA | 7/5/18 | $295.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00005604AA | 7/5/18 | $295.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00008381AA | 7/5/18 | $295.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00003156AA | 7/5/18 | $295.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00000271AA | 7/5/18 | $295.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00008390AA | 7/5/18 | $267.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00001945AA | 7/5/18 | $229.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00006876AA | 7/5/18 | $221.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00004785AA | 7/5/18 | $221.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00003438AA | 7/5/18 | $205.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00005392AA | 7/5/18 | $193.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00005555AA | 7/5/18 | $155.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00005673AA | 7/5/18 | $147.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00004922AA | 7/5/18 | $147.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00004648AA | 7/5/18 | $133.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00006771AA | 7/5/18 | $112.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00002128AA | 7/5/18 | $108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00003944AA | 7/5/18 | $100.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00001371AA | 7/5/18 | $100.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00009441AA | 7/5/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00004600AA | 7/5/18 | $76.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00005178AA | 7/5/18 | $76.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00006583AA | 7/5/18 | $70.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00009102AA | 7/5/18 | $58.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00004252AA | 7/5/18 | $53.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00002995AA | 7/5/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 00007150AA | 7/5/18 | $29.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 0000452676 | 7/12/18 | -$44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89947 | $9,297.29 | 7/17/18 | 0000589667 | 7/13/18 | -$324.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00005681AA | 7/6/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00002113AA | 7/6/18 | $625.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00005203AA | 7/6/18 | $543.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00002569AA | 7/6/18 | $447.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00006877AA | 7/6/18 | $406.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00005544AA | 7/6/18 | $395.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00006678AA | 7/6/18 | $353.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00005438AA | 7/6/18 | $270.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00007993AA | 7/6/18 | $229.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00002233AA | 7/6/18 | $108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00003813AA | 7/6/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00000737AA | 7/6/18 | $70.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00000397AA | 7/6/18 | $54.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00002704AA | 7/6/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00000436AA | 7/6/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00000623AA | 7/6/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 00006946AA | 7/6/18 | $36.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90462 | $3,328.54 | 7/18/18 | 0000590153 | 7/15/18 | -$1,164.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00004994AA | 7/2/18 | $418.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00006487AA | 7/2/18 | $281.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00003615AA | 7/2/18 | $209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00006369AA | 7/2/18 | $209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00005185AA | 7/2/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00002441AA | 7/10/18 | $827.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00001519AA | 7/10/18 | $406.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00004325AA | 7/10/18 | $372.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00004036AA | 7/10/18 | $353.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00001563AA | 7/10/18 | $330.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00005956AA | 7/10/18 | $267.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00008378AA | 7/10/18 | $205.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00002405AA | 7/10/18 | $195.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00000709AA | 7/10/18 | $159.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00004389AA | 7/10/18 | $147.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00007068AA | 7/10/18 | $133.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00007583AA | 7/10/18 | $130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00003635AA | 7/10/18 | $130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00002238AA | 7/10/18 | $130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00002770AA | 7/10/18 | $108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00004412AA | 7/10/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00006327AA | 7/10/18 | $70.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00004106AA | 7/10/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 00000911AA | 7/10/18 | $46.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 0000590258 | 7/16/18 | -$102.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92105 | $4,892.62 | 7/20/18 | 0000160027 | 7/16/18 | -$342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00001825AA | 7/3/18 | $209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00005124AA | 7/9/18 | $732.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00004879AA | 7/9/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00004978AA | 7/9/18 | $625.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00004056AA | 7/9/18 | $553.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00000582AA | 7/9/18 | $543.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00007034AA | 7/9/18 | $543.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00001663AA | 7/9/18 | $447.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00001484AA | 7/9/18 | $447.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00008046AA | 7/9/18 | $353.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00002035AA | 7/9/18 | $330.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00002078AA | 7/9/18 | $325.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00009338AA | 7/9/18 | $313.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00005275AA | 7/9/18 | $295.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00006618AA | 7/9/18 | $295.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00004192AA | 7/9/18 | $295.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00001934AA | 7/9/18 | $295.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00009808AA | 7/9/18 | $295.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00009368AA | 7/9/18 | $295.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00005623AA | 7/9/18 | $281.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00002512AA | 7/9/18 | $276.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00000019AA | 7/9/18 | $267.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00007807AA | 7/9/18 | $267.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00009758AA | 7/9/18 | $267.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00000262AA | 7/9/18 | $229.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00004046AA | 7/9/18 | $221.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00007698AA | 7/9/18 | $221.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00004243AA | 7/9/18 | $209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00000980AA | 7/9/18 | $205.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00005169AA | 7/9/18 | $205.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00006147AA | 7/9/18 | $166.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00007038AA | 7/9/18 | $147.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00006630AA | 7/9/18 | $130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00009914AA | 7/9/18 | $108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00009628AA | 7/9/18 | $108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00001047AA | 7/9/18 | $108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00000702AA | 7/9/18 | $108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00005400AA | 7/9/18 | $108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00005174AA | 7/9/18 | $108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00001018AA | 7/9/18 | $100.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00006843AA | 7/9/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00005082AA | 7/9/18 | $88.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00001879AA | 7/9/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00006449AA | 7/9/18 | $86.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00003854AA | 7/9/18 | $70.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00006335AA | 7/9/18 | $70.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00002337AA | 7/9/18 | $58.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00004398AA | 7/9/18 | $54.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00004306AA | 7/9/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00008177AA | 7/9/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00000707AA | 7/9/18 | $42.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00001056AA | 7/10/18 | $276.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00007222AA | 7/10/18 | $276.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00005570AA | 7/10/18 | $115.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00005794AA | 7/10/18 | $115.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00004223AA | 7/10/18 | $115.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00002019AA | 7/11/18 | $1,121.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00004172AA | 7/11/18 | $1,121.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00002202AA | 7/11/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00007829AA | 7/11/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00002365AA | 7/11/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00001343AA | 7/11/18 | $447.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00002926AA | 7/11/18 | $447.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00005776AA | 7/11/18 | $439.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00000991AA | 7/11/18 | $353.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00003414AA | 7/11/18 | $330.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00008479AA | 7/11/18 | $221.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00007413AA | 7/11/18 | $211.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00000927AA | 7/11/18 | $193.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00007606AA | 7/11/18 | $166.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00003710AA | 7/11/18 | $164.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00000138AA | 7/11/18 | $108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00009060AA | 7/11/18 | $108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00001533AA | 7/11/18 | $100.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00004063AA | 7/11/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00003262AA | 7/11/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00000592AA | 7/11/18 | $68.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00008879AA | 7/11/18 | $53.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00006265AA | 7/11/18 | $53.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00000380AA | 7/11/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00004898AA | 7/11/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00009387AA | 7/11/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00007782AA | 7/11/18 | $37.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00002928AA | 7/11/18 | $33.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92799 | $21,697.50 | 7/23/18 | 00001045AA | 7/11/18 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00005734AA | 7/4/18 | $209.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00003456AA | 7/4/18 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00003179AA | 7/5/18 | $225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00003913AA | 7/5/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00008990AA | 7/12/18 | $1,121.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00002736AA | 7/12/18 | $732.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00004285AA | 7/12/18 | $732.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00009239AA | 7/12/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00008909AA | 7/12/18 | $406.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00000935AA | 7/12/18 | $395.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00001502AA | 7/12/18 | $313.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00002645AA | 7/12/18 | $242.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00006715AA | 7/12/18 | $221.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00003892AA | 7/12/18 | $221.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00001282AA | 7/12/18 | $216.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00008884AA | 7/12/18 | $130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00006342AA | 7/12/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00004134AA | 7/12/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 00006203AA | 7/12/18 | $44.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 0000590648 | 7/17/18 | -$90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 0000590673 | 7/17/18 | -$1,164.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 0000591111 | 7/18/18 | -$162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 0000591537 | 7/19/18 | -$442.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 0000591898 | 7/20/18 | -$110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 0000591913 | 7/20/18 | -$456.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93939 | $2,721.58 | 7/24/18 | 0000591903 | 7/20/18 | -$1,164.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94654 | $3,958.70 | 7/25/18 | 00002139AA | 7/13/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94654 | $3,958.70 | 7/25/18 | 00005505AA | 7/13/18 | $649.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94654 | $3,958.70 | 7/25/18 | 00008135AA | 7/13/18 | $600.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94654 | $3,958.70 | 7/25/18 | 00002784AA | 7/13/18 | $412.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94654 | $3,958.70 | 7/25/18 | 00002606AA | 7/13/18 | $395.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94654 | $3,958.70 | 7/25/18 | 00002704AA | 7/13/18 | $395.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94654 | $3,958.70 | 7/25/18 | 00007954AA | 7/13/18 | $267.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94654 | $3,958.70 | 7/25/18 | 00004779AA | 7/13/18 | $164.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94654 | $3,958.70 | 7/25/18 | 00001553AA | 7/13/18 | $118.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94654 | $3,958.70 | 7/25/18 | 00000652AA | 7/13/18 | $112.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94654 | $3,958.70 | 7/25/18 | 00009220AA | 7/13/18 | $68.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94654 | $3,958.70 | 7/25/18 | 00001342AA | 7/13/18 | $53.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00001407AA | 7/12/18 | $114.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00009895AA | 7/17/18 | $1,039.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00007542AA | 7/17/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00005307AA | 7/17/18 | $535.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00006097AA | 7/17/18 | $435.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00009188AA | 7/17/18 | $353.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00003624AA | 7/17/18 | $193.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00007461AA | 7/17/18 | $166.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00001726AA | 7/17/18 | $118.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00002979AA | 7/17/18 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00004933AA | 7/17/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00006406AA | 7/17/18 | $88.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00008244AA | 7/17/18 | $54.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00004929AA | 7/17/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00009409AA | 7/17/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00005834AA | 7/17/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 00006178AA | 7/17/18 | $33.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96195 | $4,010.04 | 7/27/18 | 0000592577 | 7/23/18 | -$169.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005168AA | 7/10/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00004679AA | 7/10/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00003579AA | 7/16/18 | $1,039.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00006562AA | 7/16/18 | $885.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00004187AA | 7/16/18 | $826.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00002758AA | 7/16/18 | $732.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00000894AA | 7/16/18 | $732.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00001837AA | 7/16/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00007471AA | 7/16/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00006362AA | 7/16/18 | $649.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00009025AA | 7/16/18 | $625.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00004045AA | 7/16/18 | $600.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00001219AA | 7/16/18 | $543.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00006137AA | 7/16/18 | $447.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00009150AA | 7/16/18 | $435.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00009989AA | 7/16/18 | $413.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00003258AA | 7/16/18 | $412.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00006116AA | 7/16/18 | $412.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005037AA | 7/16/18 | $406.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00002805AA | 7/16/18 | $395.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00006975AA | 7/16/18 | $353.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00002605AA | 7/16/18 | $330.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00004015AA | 7/16/18 | $313.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00009724AA | 7/16/18 | $276.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00003770AA | 7/16/18 | $276.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00007745AA | 7/16/18 | $221.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00004629AA | 7/16/18 | $221.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00003650AA | 7/16/18 | $195.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00001341AA | 7/16/18 | $193.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00001134AA | 7/16/18 | $188.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00000509AA | 7/16/18 | $188.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005846AA | 7/16/18 | $164.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00009916AA | 7/16/18 | $164.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00003034AA | 7/16/18 | $164.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005144AA | 7/16/18 | $118.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00001800AA | 7/16/18 | $118.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00007172AA | 7/16/18 | $115.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005109AA | 7/16/18 | $108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00007528AA | 7/16/18 | $108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00003295AA | 7/16/18 | $100.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00006756AA | 7/16/18 | $100.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00008913AA | 7/16/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00009884AA | 7/16/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005095AA | 7/16/18 | $76.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005705AA | 7/16/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00001594AA | 7/16/18 | $53.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005666AA | 7/16/18 | $53.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00001847AA | 7/16/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00007394AA | 7/16/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00004786AA | 7/16/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00009049AA | 7/16/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00008950AA | 7/16/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00004157AA | 7/16/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00007521AA | 7/16/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00004294AA | 7/16/18 | $39.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00000331AA | 7/16/18 | $33.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00007896AA | 7/16/18 | $33.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00006065AA | 7/17/18 | $164.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005781AA | 7/17/18 | $70.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00003917AA | 7/17/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00004111AA | 7/18/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00002969AA | 7/18/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00003143AA | 7/18/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005170AA | 7/18/18 | $625.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00003729AA | 7/18/18 | $625.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00009656AA | 7/18/18 | $508.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00003528AA | 7/18/18 | $447.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00007245AA | 7/18/18 | $447.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005009AA | 7/18/18 | $447.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005895AA | 7/18/18 | $435.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005288AA | 7/18/18 | $395.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00006975AA | 7/18/18 | $313.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00007237AA | 7/18/18 | $313.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00008613AA | 7/18/18 | $267.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00001066AA | 7/18/18 | $221.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00000171AA | 7/18/18 | $221.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005008AA | 7/18/18 | $155.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00005919AA | 7/18/18 | $133.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00007901AA | 7/18/18 | $133.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00004125AA | 7/18/18 | $115.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00003108AA | 7/18/18 | $58.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00003318AA | 7/18/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00006556AA | 7/18/18 | $51.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00008088AA | 7/18/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00008795AA | 7/18/18 | $44.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00001706AA | 7/18/18 | $44.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00007679AA | 7/18/18 | $37.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00006361AA | 7/18/18 | $36.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00002199AA | 7/18/18 | $36.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 00004663AA | 7/18/18 | $27.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 0000593468 | 7/25/18 | -$225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96890 | $23,976.77 | 7/30/18 | 0000593473 | 7/25/18 | -$454.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00004516AA | 5/28/18 | $225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00002965AA | 5/28/18 | $209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00003132AA | 5/28/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747748 | 5/28/18 | -$28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747750 | 5/28/18 | -$30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747746 | 5/28/18 | -$44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747754 | 5/28/18 | -$46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747765 | 5/28/18 | -$47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747753 | 5/28/18 | -$54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747760 | 5/28/18 | -$55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747766 | 5/28/18 | -$70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747755 | 5/28/18 | -$90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747764 | 5/28/18 | -$95.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747757 | 5/28/18 | -$110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747763 | 5/28/18 | -$110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747761 | 5/28/18 | -$114.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747752 | 5/28/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747756 | 5/28/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747768 | 5/28/18 | -$120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747758 | 5/28/18 | -$167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747749 | 5/28/18 | -$169.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747747 | 5/28/18 | -$191.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747759 | 5/28/18 | -$209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747751 | 5/28/18 | -$209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747762 | 5/28/18 | -$225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 0000747767 | 5/28/18 | -$360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00000915AA | 7/11/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00000149AA | 7/12/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00006101AA | 7/13/18 | $90.00 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020                                   Exhibit A                                   P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00004525AA | 7/19/18 | $1,121.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00005664AA | 7/19/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00003845AA | 7/19/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00002929AA | 7/19/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00004119AA | 7/19/18 | $708.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00000457AA | 7/19/18 | $543.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00002890AA | 7/19/18 | $353.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00001675AA | 7/19/18 | $276.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00004497AA | 7/19/18 | $205.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00000502AA | 7/19/18 | $195.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00006402AA | 7/19/18 | $118.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00005584AA | 7/19/18 | $118.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00006158AA | 7/19/18 | $115.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00004155AA | 7/19/18 | $88.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00008402AA | 7/19/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00007266AA | 7/19/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00003132AA | 7/19/18 | $45.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97990 | $4,190.76 | 7/31/18 | 00008510AA | 7/19/18 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00000734AA | 5/28/18 | $360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00003553AA | 5/28/18 | $209.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00000869AA | 5/28/18 | $191.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00004183AA | 5/28/18 | $169.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00000463AA | 5/28/18 | $167.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00003627AA | 5/28/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00002867AA | 5/28/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00001024AA | 5/28/18 | $114.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00003276AA | 5/28/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00009554AA | 5/28/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00001247AA | 5/28/18 | $95.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00001163AA | 5/28/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00000681AA | 5/28/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00003094AA | 5/28/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00004875AA | 5/28/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00006832AA | 5/28/18 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00006158AA | 5/28/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00003943AA | 5/28/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00004404AA | 5/28/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00007491AA | 5/28/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00003891AA | 7/20/18 | $1,121.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00008419AA | 7/20/18 | $1,087.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00005502AA | 7/20/18 | $508.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00005344AA | 7/20/18 | $447.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00001792AA | 7/20/18 | $447.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00000997AA | 7/20/18 | $435.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00003148AA | 7/20/18 | $395.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00004855AA | 7/20/18 | $330.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00007675AA | 7/20/18 | $164.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00001043AA | 7/20/18 | $159.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00006156AA | 7/20/18 | $130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00005059AA | 7/20/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00002934AA | 7/20/18 | $88.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00008182AA | 7/20/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00002738AA | 7/20/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00000362AA | 7/20/18 | $45.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00005553AA | 7/20/18 | $39.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00006814AA | 7/20/18 | $39.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00006111AA | 7/20/18 | $37.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98693 | $7,930.35 | 8/1/18 | 00005425AA | 7/20/18 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00008572AA | 7/16/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00009327AA | 7/24/18 | $625.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00004480AA | 7/24/18 | $435.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00005444AA | 7/24/18 | $265.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00004040AA | 7/24/18 | $221.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00003265AA | 7/24/18 | $205.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00001641AA | 7/24/18 | $188.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00005401AA | 7/24/18 | $130.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00001510AA | 7/24/18 | $100.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00001457AA | 7/24/18 | $70.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00009365AA | 7/24/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00000458AA | 7/24/18 | $54.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00005770AA | 7/24/18 | $53.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00003301AA | 7/24/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00001707AA | 7/24/18 | $39.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 00004790AA | 7/24/18 | $36.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 0000594867 | 7/30/18 | -$72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 0000594887 | 7/30/18 | -$225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 0000594908 | 7/30/18 | -$233.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 0000594888 | 7/30/18 | -$300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00139 | $1,731.83 | 8/3/18 | 0000595305 | 7/31/18 | -$59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00004814AA | 7/23/18 | $1,594.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00006474AA | 7/23/18 | $1,121.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00004463AA | 7/23/18 | $1,039.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00002235AA | 7/23/18 | $1,039.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00006916AA | 7/23/18 | $885.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00002246AA | 7/23/18 | $732.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00005098AA | 7/23/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00006571AA | 7/23/18 | $673.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00009600AA | 7/23/18 | $625.47 |

# Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00001838AA | 7/23/18 | $508.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00008394AA | 7/23/18 | $508.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00000507AA | 7/23/18 | $313.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00008233AA | 7/23/18 | $276.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00009721AA | 7/23/18 | $265.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00003729AA | 7/23/18 | $221.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00006581AA | 7/23/18 | $193.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00008046AA | 7/23/18 | $166.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00009119AA | 7/23/18 | $118.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00005468AA | 7/23/18 | $112.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00006636AA | 7/23/18 | $100.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00002132AA | 7/23/18 | $100.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00008450AA | 7/23/18 | $93.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00002157AA | 7/23/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00000986AA | 7/23/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00007454AA | 7/23/18 | $88.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00008370AA | 7/23/18 | $86.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00002177AA | 7/23/18 | $74.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00006745AA | 7/23/18 | $70.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00003223AA | 7/23/18 | $70.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00004894AA | 7/23/18 | $58.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00002161AA | 7/23/18 | $58.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00002785AA | 7/23/18 | $58.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00005008AA | 7/23/18 | $58.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00006600AA | 7/23/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00004539AA | 7/23/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00000530AA | 7/23/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00005616AA | 7/23/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00008601AA | 7/23/18 | $53.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00005902AA | 7/23/18 | $51.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00000343AA | 7/23/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00008461AA | 7/23/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00008863AA | 7/23/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00009641AA | 7/23/18 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00006669AA | 7/23/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00005037AA | 7/23/18 | $36.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00004014AA | 7/23/18 | $33.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00006893AA | 7/24/18 | $221.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00000589AA | 7/24/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00009438AA | 7/25/18 | $1,121.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00003018AA | 7/25/18 | $719.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00002772AA | 7/25/18 | $543.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00007766AA | 7/25/18 | $435.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00009800AA | 7/25/18 | $221.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00000343AA | 7/25/18 | $155.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00009424AA | 7/25/18 | $100.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00005294AA | 7/25/18 | $76.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00002813AA | 7/25/18 | $70.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00009869AA | 7/25/18 | $70.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00002179AA | 7/25/18 | $58.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00001892AA | 7/25/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00004136AA | 7/25/18 | $55.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00000775AA | 7/25/18 | $49.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00006803AA | 7/25/18 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00003925AA | 7/25/18 | $43.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 00007601AA | 7/25/18 | $37.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 0000595681 | 8/1/18 | -$42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 0000595695 | 8/1/18 | -$102.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 0000595691 | 8/1/18 | -$318.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00809 | $15,173.38 | 8/6/18 | 0000422169 | 8/1/18 | -$1,380.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 00000631AA | 7/18/18 | $281.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 00008612AA | 7/19/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 00008195AA | 7/26/18 | $826.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 00004636AA | 7/26/18 | $600.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 00007869AA | 7/26/18 | $276.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 00003179AA | 7/26/18 | $221.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 00000002AA | 7/26/18 | $112.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 00007659AA | 7/26/18 | $88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 00003648AA | 7/26/18 | $58.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 00001190AA | 7/26/18 | $58.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 00007037AA | 7/26/18 | $53.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 00001360AA | 7/26/18 | $53.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 00002099AA | 7/26/18 | $36.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 0000596056 | 8/2/18 | -$110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 0000596524 | 8/3/18 | -$225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01866 | $2,065.64 | 8/7/18 | 0000002036 | 8/3/18 | -$321.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02527 | $874.68 | 8/8/18 | 00004198AA | 7/27/18 | $543.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02527 | $874.68 | 8/8/18 | 00001171AA | 7/27/18 | $330.96 |

Totals:    14 transfer(s),   $105,849.68