| Defendant: | **Electroline Wholesale Electronics** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979769 | $1,632.75 | 7/17/18 | 6677055000-1 | 6/25/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979769 | $1,632.75 | 7/17/18 | 6690185000-1 | 6/25/18 | $244.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979769 | $1,632.75 | 7/17/18 | 6677845000-1 | 6/25/18 | $205.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979769 | $1,632.75 | 7/17/18 | 6682615000-1 | 6/25/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979769 | $1,632.75 | 7/17/18 | 6679925000-1 | 6/25/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979769 | $1,632.75 | 7/17/18 | 6664975000-1 | 6/25/18 | $82.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979769 | $1,632.75 | 7/17/18 | 6677195000-1 | 6/25/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979769 | $1,632.75 | 7/17/18 | 6667375000-1 | 6/25/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979769 | $1,632.75 | 7/17/18 | 6684755000-1 | 6/25/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979769 | $1,632.75 | 7/17/18 | 6668215000-1 | 6/25/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979769 | $1,632.75 | 7/17/18 | 6676555000-1 | 6/25/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979769 | $1,632.75 | 7/17/18 | 5372405000-1 | 7/3/18 | -$90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980504 | $800.03 | 7/18/18 | 6696915000-1 | 6/26/18 | $205.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980504 | $800.03 | 7/18/18 | 6694035000-1 | 6/26/18 | $188.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980504 | $800.03 | 7/18/18 | 6694285000-1 | 6/26/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980504 | $800.03 | 7/18/18 | 6687895000-1 | 6/26/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980504 | $800.03 | 7/18/18 | 6707355000-1 | 6/27/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980504 | $800.03 | 7/18/18 | 6702365000-1 | 6/27/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980504 | $800.03 | 7/18/18 | 6704155000-1 | 6/27/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980504 | $800.03 | 7/18/18 | 6722855000-1 | 6/28/18 | $205.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980504 | $800.03 | 7/18/18 | 5373445000-1 | 7/5/18 | -$50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983086 | $647.31 | 7/24/18 | 6739775000-1 | 7/2/18 | $311.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983086 | $647.31 | 7/24/18 | 6759675000-1 | 7/2/18 | $276.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983086 | $647.31 | 7/24/18 | 6750705000-1 | 7/2/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983086 | $647.31 | 7/24/18 | 6765705000-1 | 7/2/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983086 | $647.31 | 7/24/18 | 6737905000-1 | 7/2/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983086 | $647.31 | 7/24/18 | 6761555000-1 | 7/2/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983086 | $647.31 | 7/24/18 | 6766095000-1 | 7/2/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983086 | $647.31 | 7/24/18 | 6754115000-1 | 7/2/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983086 | $647.31 | 7/24/18 | 6755595000-1 | 7/2/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983086 | $647.31 | 7/24/18 | 6747415000-1 | 7/2/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983086 | $647.31 | 7/24/18 | 5372775000-1 | 7/6/18 | -$311.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983086 | $647.31 | 7/24/18 | 5373005000-1 | 7/10/18 | -$70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983788 | $3,019.30 | 7/25/18 | 6780125000-1 | 7/3/18 | $221.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983788 | $3,019.30 | 7/25/18 | 6794385000-1 | 7/4/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983788 | $3,019.30 | 7/25/18 | 6783325000-1 | 7/4/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983788 | $3,019.30 | 7/25/18 | 6794605000-1 | 7/5/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983788 | $3,019.30 | 7/25/18 | 6755335000-1 | 7/5/18 | $610.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983788 | $3,019.30 | 7/25/18 | 6804935000-1 | 7/5/18 | $600.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983788 | $3,019.30 | 7/25/18 | 6783195000-1 | 7/5/18 | $295.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983788 | $3,019.30 | 7/25/18 | 6784605000-1 | 7/5/18 | $236.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983788 | $3,019.30 | 7/25/18 | 6799575000-1 | 7/5/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983788 | $3,019.30 | 7/25/18 | 6803175000-1 | 7/5/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983788 | $3,019.30 | 7/25/18 | 8361D006330736 | 7/11/18 | -$83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984770 | $762.38 | 7/26/18 | 6800165000-1 | 7/5/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984770 | $762.38 | 7/26/18 | 6808215000-1 | 7/6/18 | $600.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984770 | $762.38 | 7/26/18 | 6810775000-1 | 7/6/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984770 | $762.38 | 7/26/18 | 6814675000-1 | 7/6/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986523 | $1,168.20 | 7/31/18 | 6822635000-1 | 7/9/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986523 | $1,168.20 | 7/31/18 | 6847795000-1 | 7/9/18 | $211.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986523 | $1,168.20 | 7/31/18 | 6853685000-1 | 7/9/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986523 | $1,168.20 | 7/31/18 | 6853615000-1 | 7/9/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986523 | $1,168.20 | 7/31/18 | 6832685000-1 | 7/9/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986523 | $1,168.20 | 7/31/18 | 6855375000-1 | 7/9/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986523 | $1,168.20 | 7/31/18 | 6822245000-1 | 7/9/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986523 | $1,168.20 | 7/31/18 | 6845505000-1 | 7/9/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986523 | $1,168.20 | 7/31/18 | 6844955000-1 | 7/9/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986523 | $1,168.20 | 7/31/18 | 6846285000-1 | 7/9/18 | $53.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986523 | $1,168.20 | 7/31/18 | 6852565000-1 | 7/9/18 | $43.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6860495000-1 | 7/10/18 | $600.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6869205000-1 | 7/10/18 | $353.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6863945000-1 | 7/10/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6859955000-1 | 7/10/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6862355000-1 | 7/10/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6859595000-1 | 7/10/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6865265000-1 | 7/10/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6861385000-1 | 7/10/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6859515000-1 | 7/10/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6868315000-1 | 7/10/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6870175000-1 | 7/10/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6873045000-1 | 7/11/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6870735000-1 | 7/11/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6877505000-1 | 7/11/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6877905000-1 | 7/11/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6876435000-1 | 7/11/18 | $53.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6891425000-1 | 7/12/18 | $813.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6886435000-1 | 7/12/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6885445000-1 | 7/12/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6885715000-1 | 7/12/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6884675000-1 | 7/12/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6782935000-1 | 7/12/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987244 | $4,205.93 | 8/1/18 | 6786505000-1 | 7/12/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988168 | $1,201.14 | 8/2/18 | 6789425000-1 | 7/12/18 | $311.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988168 | $1,201.14 | 8/2/18 | 6789425000-2 | 7/12/18 | $47.28 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988168 | $1,201.14 | 8/2/18 | 6897485000-1 | 7/13/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988168 | $1,201.14 | 8/2/18 | 6893765000-1 | 7/13/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988168 | $1,201.14 | 8/2/18 | 6899145000-1 | 7/13/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988168 | $1,201.14 | 8/2/18 | 6887735000-1 | 7/13/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988168 | $1,201.14 | 8/2/18 | 6907055000-1 | 7/13/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988168 | $1,201.14 | 8/2/18 | 6902145000-1 | 7/13/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988168 | $1,201.14 | 8/2/18 | 5379135000-1 | 7/20/18 | -$300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6923295000-1 | 7/16/18 | $1,121.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6906395000-1 | 7/16/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6917725000-1 | 7/16/18 | $406.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6907475000-1 | 7/16/18 | $313.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6926975000-1 | 7/16/18 | $267.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6934335000-1 | 7/16/18 | $267.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6929775000-1 | 7/16/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6927225000-1 | 7/16/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6930855000-1 | 7/16/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6903795000-1 | 7/16/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6904945000-1 | 7/16/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6905925000-1 | 7/16/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6913045000-1 | 7/16/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6909445000-1 | 7/16/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6914665000-1 | 7/16/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6936095000-1 | 7/16/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6914215000-1 | 7/16/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6929985000-1 | 7/16/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6936805000-1 | 7/16/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 6921045000-1 | 7/16/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 5382165000-1 | 7/24/18 | -$50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989967 | $4,035.38 | 8/9/18 | 5381445000-1 | 7/25/18 | -$90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6943635000-1 | 7/17/18 | $600.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6945385000-1 | 7/17/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6938775000-1 | 7/17/18 | $93.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6941605000-1 | 7/17/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6949375000-1 | 7/17/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6942565000-1 | 7/17/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6948535000-1 | 7/17/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6962785000-1 | 7/18/18 | $166.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6941915000-1 | 7/18/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6957305000-1 | 7/18/18 | $72.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6966355000-1 | 7/18/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6963325000-1 | 7/18/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6955725000-1 | 7/18/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6970085000-1 | 7/18/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6966035000-1 | 7/18/18 | $46.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6962515000-1 | 7/18/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6953895000-1 | 7/18/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6962205000-1 | 7/18/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6965445000-1 | 7/18/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6979825000-1 | 7/19/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6986035000-1 | 7/19/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6978855000-1 | 7/19/18 | $86.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6982595000-1 | 7/19/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6966975000-1 | 7/19/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6972995000-1 | 7/19/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990742 | $2,469.54 | 8/10/18 | 6980385000-1 | 7/19/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991666 | $54.17 | 8/13/18 | 6992135000-1 | 7/20/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 7014135000-1 | 7/23/18 | $372.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 7026375000-1 | 7/23/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 6994945000-1 | 7/23/18 | $188.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 7013385000-1 | 7/23/18 | $166.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 7028635000-1 | 7/23/18 | $112.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 7009995000-1 | 7/23/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 7029665000-1 | 7/23/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 7005925000-1 | 7/23/18 | $93.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 7007735000-1 | 7/23/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 7009155000-1 | 7/23/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 7009365000-1 | 7/23/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 6993995000-1 | 7/23/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 7023465000-1 | 7/23/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 6999885000-1 | 7/23/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 7003015000-1 | 7/23/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 6994745000-1 | 7/23/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 7008795000-1 | 7/23/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993598 | $1,697.73 | 8/16/18 | 5382855000-1 | 8/1/18 | -$102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 7034675000-1 | 7/24/18 | $625.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 7042335000-1 | 7/24/18 | $229.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 7058755000-1 | 7/25/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 93003316037 | 7/25/18 | $205.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 7047465000-1 | 7/25/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 7054605000-1 | 7/25/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 7050215000-1 | 7/25/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 7040175000-1 | 7/25/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 7042605000-1 | 7/25/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 7060155000-1 | 7/25/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 7054755000-1 | 7/25/18 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 93003401651 | 7/26/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 93003403521 | 7/26/18 | $327.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 93003403900 | 7/26/18 | $229.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 7066325000-1 | 7/26/18 | $166.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 93003406986 | 7/26/18 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 7059815000-1 | 7/26/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 7062175000-1 | 7/26/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 93003403082 | 7/26/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 93003406708 | 7/26/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 93003389785 | 7/26/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994583 | $3,462.43 | 8/17/18 | 7061245000-1 | 7/26/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995967 | $339.05 | 8/20/18 | 7072615000-1 | 7/27/18 | $229.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995967 | $339.05 | 8/20/18 | 93003412185 | 7/27/18 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995967 | $339.05 | 8/20/18 | 93003409377 | 7/27/18 | $82.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995967 | $339.05 | 8/20/18 | 93003409403 | 7/27/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995967 | $339.05 | 8/20/18 | 93003412583 | 7/27/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995967 | $339.05 | 8/20/18 | 5384325000-1 | 8/3/18 | -$248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997693 | $964.46 | 8/23/18 | 7107615000-1 | 7/30/18 | $311.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997693 | $964.46 | 8/23/18 | 7092595000-1 | 7/30/18 | $205.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997693 | $964.46 | 8/23/18 | 7092135000-1 | 7/30/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997693 | $964.46 | 8/23/18 | 7116205000-1 | 7/30/18 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997693 | $964.46 | 8/23/18 | 7092275000-1 | 7/30/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997693 | $964.46 | 8/23/18 | 7118015000-1 | 7/30/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997693 | $964.46 | 8/23/18 | 7091065000-1 | 7/30/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997693 | $964.46 | 8/23/18 | 7088225000-1 | 7/30/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997693 | $964.46 | 8/23/18 | 5385565000-1 | 8/7/18 | -$55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 7079235000-1 | 7/30/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 7082825000-1 | 7/30/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 7125415000-1 | 7/31/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 7129955000-1 | 7/31/18 | $311.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 7125795000-1 | 7/31/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 7137635000-1 | 7/31/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000154683 | 8/1/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 7144455000-1 | 8/1/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000164552 | 8/2/18 | $1,417.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000162582 | 8/2/18 | $1,063.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000169882 | 8/2/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000169029 | 8/2/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000166831 | 8/2/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000179085 | 8/2/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000189562 | 8/2/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000165261 | 8/2/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000181726 | 8/2/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000184523 | 8/2/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000181091 | 8/2/18 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000159375 | 8/2/18 | $112.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000179771 | 8/2/18 | $86.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000171710 | 8/2/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000166801 | 8/2/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 7153635000-1 | 8/2/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000189324 | 8/2/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 7155545000-1 | 8/2/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000161033 | 8/2/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000189576 | 8/2/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 93000185367 | 8/2/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998365 | $8,453.59 | 8/28/18 | 7158305000-1 | 8/2/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000233448 | 8/3/18 | $827.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000243121 | 8/3/18 | $543.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000237061 | 8/3/18 | $543.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000228690 | 8/3/18 | $531.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000228746 | 8/3/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000225056 | 8/3/18 | $395.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000231122 | 8/3/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000225507 | 8/3/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000235124 | 8/3/18 | $328.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000231320 | 8/3/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 7165645000-1 | 8/3/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000244878 | 8/3/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000220463 | 8/3/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000233102 | 8/3/18 | $112.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000241987 | 8/3/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000238855 | 8/3/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000231882 | 8/3/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 7163465000-1 | 8/3/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 7165215000-1 | 8/3/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000208173 | 8/3/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000239054 | 8/3/18 | $51.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000209706 | 8/3/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000233587 | 8/3/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 7167205000-1 | 8/3/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000204434 | 8/3/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999270 | $5,773.05 | 8/29/18 | 93000208282 | 8/3/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999771 | $6,257.69 | 8/30/18 | 93000283631 | 8/4/18 | $1,788.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999771 | $6,257.69 | 8/30/18 | 93000285273 | 8/4/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999771 | $6,257.69 | 8/30/18 | 93000284349 | 8/4/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999771 | $6,257.69 | 8/30/18 | 93000253935 | 8/4/18 | $673.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999771 | $6,257.69 | 8/30/18 | 93000263369 | 8/4/18 | $649.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999771 | $6,257.69 | 8/30/18 | 93000253064 | 8/4/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999771 | $6,257.69 | 8/30/18 | 93000253089 | 8/4/18 | $327.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999771 | $6,257.69 | 8/30/18 | 93000266809 | 8/4/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999771 | $6,257.69 | 8/30/18 | 93000261751 | 8/4/18 | $221.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999771 | $6,257.69 | 8/30/18 | 93000267195 | 8/4/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999771 | $6,257.69 | 8/30/18 | 93000267699 | 8/4/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999771 | $6,257.69 | 8/30/18 | 93000250788 | 8/4/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999771 | $6,257.69 | 8/30/18 | 93000288450 | 8/4/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999771 | $6,257.69 | 8/30/18 | 93000259489 | 8/4/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000233448 | 8/3/18 | $827.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000243121 | 8/3/18 | $543.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000237061 | 8/3/18 | $543.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000228690 | 8/3/18 | $531.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000228746 | 8/3/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000225056 | 8/3/18 | $395.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000225507 | 8/3/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000231122 | 8/3/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000235124 | 8/3/18 | $328.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000231320 | 8/3/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 7165645000-1 | 8/3/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000244878 | 8/3/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000220463 | 8/3/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000233102 | 8/3/18 | $112.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000241987 | 8/3/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000238855 | 8/3/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 7163465000-1 | 8/3/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000231882 | 8/3/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 7165215000-1 | 8/3/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000208173 | 8/3/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000239054 | 8/3/18 | $51.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000209706 | 8/3/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000233587 | 8/3/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 7167205000-1 | 8/3/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000204434 | 8/3/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93000208282 | 8/3/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000301450 | 8/5/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000314872 | 8/5/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000315872 | 8/5/18 | $626.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000351832 | 8/5/18 | $543.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000294107 | 8/5/18 | $531.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000313121 | 8/5/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000319232 | 8/5/18 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000358424 | 8/5/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000319103 | 8/5/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000302081 | 8/5/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000312643 | 8/5/18 | $112.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000357988 | 8/5/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000315549 | 8/5/18 | $108.35 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000310098 | 8/5/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000356467 | 8/5/18 | $86.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000291787 | 8/5/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000299233 | 8/5/18 | $51.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000318694 | 8/5/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000353034 | 8/5/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000353469 | 8/5/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000358621 | 8/5/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000316956 | 8/5/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000333 | $5,364.26 | 8/31/18 | 93000300429 | 8/5/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007279 | $6,056.71 | 8/31/18 | 93001578106 | 8/19/18 | $283.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000283631 | 8/4/18 | $1,788.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000284349 | 8/4/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000285273 | 8/4/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000253935 | 8/4/18 | $673.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000263369 | 8/4/18 | $649.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000253064 | 8/4/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000253089 | 8/4/18 | $327.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000266809 | 8/4/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000261751 | 8/4/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000264146 | 8/4/18 | $211.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000267195 | 8/4/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000267699 | 8/4/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000250788 | 8/4/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000288450 | 8/4/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000259489 | 8/4/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000407218 | 8/6/18 | $2,482.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000365310 | 8/6/18 | $2,198.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000379806 | 8/6/18 | $886.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 7142845000-1 | 8/6/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000378038 | 8/6/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000374001 | 8/6/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000373267 | 8/6/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000400800 | 8/6/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000367687 | 8/6/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000361018 | 8/6/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 7136405000-1 | 8/6/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000402095 | 8/6/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000383448 | 8/6/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000360920 | 8/6/18 | $206.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93120778504 | 8/6/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000366508 | 8/6/18 | $188.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000371561 | 8/6/18 | $155.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000386975 | 8/6/18 | $112.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000383510 | 8/6/18 | $112.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000374106 | 8/6/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 7167495000-1 | 8/6/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 7164995000-1 | 8/6/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 7175645000-1 | 8/6/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000367342 | 8/6/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 7167535000-1 | 8/6/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 7136645000-1 | 8/6/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001129 | $11,502.67 | 9/3/18 | 93000361220 | 8/6/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000571763 | 8/9/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93000577242 | 8/9/18 | $69.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002066548 | 8/20/18 | $827.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002069630 | 8/20/18 | $543.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002048669 | 8/20/18 | $543.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002047457 | 8/20/18 | $531.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002063416 | 8/20/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002039615 | 8/20/18 | $166.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002062904 | 8/20/18 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 7284485000-1 | 8/20/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002065034 | 8/20/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002045058 | 8/20/18 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002068983 | 8/20/18 | $82.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002074756 | 8/20/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002041414 | 8/20/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002047674 | 8/20/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 7295985000-1 | 8/20/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002074439 | 8/20/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008060 | $10,954.33 | 9/3/18 | 93002062911 | 8/20/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000301450 | 8/5/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000314872 | 8/5/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000315872 | 8/5/18 | $626.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000351832 | 8/5/18 | $543.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000294107 | 8/5/18 | $531.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000313121 | 8/5/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000319232 | 8/5/18 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000358424 | 8/5/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000319103 | 8/5/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000302081 | 8/5/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000312643 | 8/5/18 | $112.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000357988 | 8/5/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000315549 | 8/5/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000310098 | 8/5/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000356467 | 8/5/18 | $86.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000291787 | 8/5/18 | $70.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000299233 | 8/5/18 | $51.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000318694 | 8/5/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000353034 | 8/5/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000358621 | 8/5/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000353469 | 8/5/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000316956 | 8/5/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93000300429 | 8/5/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000407772 | 8/7/18 | $1,187.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000428885 | 8/7/18 | $1,087.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000427254 | 8/7/18 | $649.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 7188255000-1 | 8/7/18 | $649.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000426517 | 8/7/18 | $478.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000420408 | 8/7/18 | $478.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000430750 | 8/7/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000442507 | 8/7/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000420449 | 8/7/18 | $159.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000427578 | 8/7/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000412248 | 8/7/18 | $102.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 7173765000-1 | 8/7/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000409038 | 8/7/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000414957 | 8/7/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000410055 | 8/7/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000422042 | 8/7/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 7188995000-1 | 8/8/18 | $969.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000533026 | 8/8/18 | $726.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 7191235000-1 | 8/8/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000465032 | 8/8/18 | $165.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000465967 | 8/8/18 | $124.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000456986 | 8/8/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000460120 | 8/8/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 7193475000-1 | 8/8/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000460528 | 8/8/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000456249 | 8/8/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000446362 | 8/8/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000446295 | 8/8/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000456848 | 8/8/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000537419 | 8/9/18 | $354.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000536615 | 8/9/18 | $177.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 93000535033 | 8/9/18 | $135.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001839 | $9,084.61 | 9/4/18 | 7194655000-1 | 8/9/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002143905 | 8/21/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002096962 | 8/21/18 | $969.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002084258 | 8/21/18 | $283.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002140715 | 8/21/18 | $283.66 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002096065 | 8/21/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002094187 | 8/21/18 | $229.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 7309915000-1 | 8/21/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002095379 | 8/21/18 | $112.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 7309595000-1 | 8/21/18 | $112.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002142619 | 8/21/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 7310665000-1 | 8/21/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002086301 | 8/21/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002090338 | 8/21/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002141443 | 8/21/18 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 7306805000-1 | 8/21/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 7315305000-1 | 8/21/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002147796 | 8/21/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002076837 | 8/21/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002078763 | 8/21/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002083999 | 8/21/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002081784 | 8/21/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002149112 | 8/21/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002159536 | 8/22/18 | $626.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 7316865000-1 | 8/22/18 | $520.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002182866 | 8/22/18 | $413.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002161065 | 8/22/18 | $413.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002175179 | 8/22/18 | $372.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002159314 | 8/22/18 | $372.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002172088 | 8/22/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002181151 | 8/22/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002168583 | 8/22/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 7313935000-1 | 8/22/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 7319535000-1 | 8/22/18 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002174649 | 8/22/18 | $159.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002172584 | 8/22/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002165164 | 8/22/18 | $122.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002171133 | 8/22/18 | $112.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002188244 | 8/22/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002163795 | 8/22/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002180708 | 8/22/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002159460 | 8/22/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002184058 | 8/22/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002201136 | 8/22/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002181496 | 8/22/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002178056 | 8/22/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002182080 | 8/22/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002171831 | 8/22/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002161812 | 8/22/18 | $39.40 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002174120 | 8/22/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002201139 | 8/22/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 7325505000-1 | 8/22/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002229393 | 8/23/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002249196 | 8/23/18 | $856.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002246401 | 8/23/18 | $728.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002247083 | 8/23/18 | $590.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002246349 | 8/23/18 | $590.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002220288 | 8/23/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002221722 | 8/23/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002222099 | 8/23/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002203035 | 8/23/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002240630 | 8/23/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002227181 | 8/23/18 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002250448 | 8/23/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002207790 | 8/23/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002240819 | 8/23/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002253766 | 8/23/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002241612 | 8/23/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002252218 | 8/23/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002239535 | 8/23/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002231495 | 8/23/18 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002203649 | 8/23/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002203797 | 8/23/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002254120 | 8/23/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002252592 | 8/23/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002241885 | 8/23/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 93002232505 | 8/23/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 5403595000-1 | 8/30/18 | -$270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008866 | $19,219.65 | 9/4/18 | 5400745000-1 | 8/30/18 | -$610.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000407218 | 8/6/18 | $2,482.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000365310 | 8/6/18 | $2,198.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000379806 | 8/6/18 | $886.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 7142845000-1 | 8/6/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000378038 | 8/6/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000373267 | 8/6/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000374001 | 8/6/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000400800 | 8/6/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000361018 | 8/6/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 7136405000-1 | 8/6/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000383448 | 8/6/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000402095 | 8/6/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000360920 | 8/6/18 | $206.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93120778504 | 8/6/18 | $195.03 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000366508 | 8/6/18 | $188.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000371561 | 8/6/18 | $155.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000386975 | 8/6/18 | $112.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000383510 | 8/6/18 | $112.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000374106 | 8/6/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 7164995000-1 | 8/6/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 7167495000-1 | 8/6/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 7175645000-1 | 8/6/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000367342 | 8/6/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 7167535000-1 | 8/6/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 7136645000-1 | 8/6/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93000361220 | 8/6/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002781 | $262.99 | 9/5/18 | 7218815000-1 | 8/10/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002781 | $262.99 | 9/5/18 | 7215555000-1 | 8/10/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002781 | $262.99 | 9/5/18 | 7219045000-1 | 8/10/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002281351 | 8/24/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002292285 | 8/24/18 | $856.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002301226 | 8/24/18 | $752.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002282898 | 8/24/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002290012 | 8/24/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002265222 | 8/24/18 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002261488 | 8/24/18 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002256382 | 8/24/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002268883 | 8/24/18 | $113.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 7341115000-1 | 8/24/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002258005 | 8/24/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002281256 | 8/24/18 | $108.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002282024 | 8/24/18 | $108.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002263891 | 8/24/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002263974 | 8/24/18 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002280555 | 8/24/18 | $82.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 7337125000-1 | 8/24/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002263102 | 8/24/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002281709 | 8/24/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002305552 | 8/24/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002268044 | 8/24/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002297040 | 8/24/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002307234 | 8/24/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002297630 | 8/24/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002267429 | 8/24/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002264057 | 8/24/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002304237 | 8/24/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002267805 | 8/24/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002296779 | 8/24/18 | $39.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002267483 | 8/24/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002306457 | 8/24/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 93002286641 | 8/24/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010076 | $17,177.55 | 9/5/18 | 7340175000-1 | 8/24/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000407772 | 8/7/18 | $1,187.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000428885 | 8/7/18 | $1,087.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000427254 | 8/7/18 | $649.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 7188255000-1 | 8/7/18 | $649.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000426517 | 8/7/18 | $478.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000420408 | 8/7/18 | $478.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000430750 | 8/7/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000442507 | 8/7/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000420449 | 8/7/18 | $159.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000427578 | 8/7/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000412248 | 8/7/18 | $102.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 7173765000-1 | 8/7/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000409038 | 8/7/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000410055 | 8/7/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000414957 | 8/7/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000422042 | 8/7/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 7188995000-1 | 8/8/18 | $969.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000533026 | 8/8/18 | $726.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 7191235000-1 | 8/8/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000465032 | 8/8/18 | $165.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000465967 | 8/8/18 | $124.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000456986 | 8/8/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000460120 | 8/8/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 7193475000-1 | 8/8/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000460528 | 8/8/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000456249 | 8/8/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000446362 | 8/8/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000446295 | 8/8/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000456848 | 8/8/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000537419 | 8/9/18 | $354.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000536615 | 8/9/18 | $177.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93000535033 | 8/9/18 | $135.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 7194655000-1 | 8/9/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002358123 | 8/25/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002310898 | 8/25/18 | $590.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002351858 | 8/25/18 | $590.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002355549 | 8/25/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002314936 | 8/25/18 | $226.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002363388 | 8/25/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002378367 | 8/25/18 | $147.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002365465 | 8/25/18 | $113.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002311246 | 8/25/18 | $113.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002365386 | 8/25/18 | $112.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002309983 | 8/25/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002377257 | 8/25/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002371539 | 8/25/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002372178 | 8/25/18 | $65.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002371315 | 8/25/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002377330 | 8/25/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002365543 | 8/25/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002310306 | 8/25/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002358659 | 8/25/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010946 | $12,703.81 | 9/6/18 | 93002361053 | 8/25/18 | $25.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93000228690OC | 8/7/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93000235124OC | 8/7/18 | $167.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93000407772OC | 8/7/18 | -$402.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93000407218OC | 8/7/18 | -$840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93000428885OC | 8/8/18 | $552.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93000442507OC | 8/8/18 | -$66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93000426517OC | 8/8/18 | -$162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002365310OC | 8/8/18 | -$744.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002389771 | 8/26/18 | $590.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002431625 | 8/26/18 | $590.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002404810 | 8/26/18 | $369.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002431873 | 8/26/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002433097 | 8/26/18 | $108.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002383683 | 8/26/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002433933 | 8/26/18 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002402433 | 8/26/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002382972 | 8/26/18 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002415866 | 8/26/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002407430 | 8/26/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002436431 | 8/26/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002402570 | 8/26/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002432046 | 8/26/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002421810 | 8/26/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002412454 | 8/26/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002412199 | 8/26/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 93002384287 | 8/26/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011458 | $1,034.41 | 9/7/18 | 5403995000-1 | 9/4/18 | -$270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002449610 | 8/27/18 | $984.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002465192 | 8/27/18 | $984.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002533902 | 8/27/18 | $787.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002450645 | 8/27/18 | $732.84 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002454947 | 8/27/18 | $728.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002468230 | 8/27/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 7372095000-1 | 8/27/18 | $311.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002458298 | 8/27/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 7363205000-1 | 8/27/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002438522 | 8/27/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002468619 | 8/27/18 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002464768 | 8/27/18 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002440162 | 8/27/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002444433 | 8/27/18 | $113.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002533021 | 8/27/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002456927 | 8/27/18 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002438064 | 8/27/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 7371035000-1 | 8/27/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 7359385000-1 | 8/27/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 7356565000-1 | 8/27/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 7358945000-1 | 8/27/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002495783 | 8/27/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002531835 | 8/27/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002461493 | 8/27/18 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002490224 | 8/27/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002447467 | 8/27/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002463419 | 8/27/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002445819 | 8/27/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 7366395000-1 | 8/27/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002453960 | 8/27/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002457474 | 8/27/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002449809 | 8/27/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 7365605000-1 | 8/27/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002495518 | 8/27/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002459033 | 8/27/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 7369385000-1 | 8/27/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 93002439458 | 8/27/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012082 | $7,995.50 | 9/10/18 | 7371485000-1 | 8/27/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003441572 | 7/27/18 | $1,039.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003424178 | 7/27/18 | $969.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003436104 | 7/27/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003419553 | 7/27/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003442298 | 7/27/18 | $508.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003425134 | 7/27/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003444010 | 7/27/18 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003440697 | 7/27/18 | $276.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003443147 | 7/27/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003440155 | 7/27/18 | $164.49 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003421727 | 7/27/18 | $112.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003422288 | 7/27/18 | $112.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003444609 | 7/27/18 | $102.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003436118 | 7/27/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003415077 | 7/27/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003468024 | 7/28/18 | $1,039.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003450926 | 7/28/18 | $827.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003495691 | 7/28/18 | $661.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003450365 | 7/28/18 | $443.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003499227 | 7/28/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003467328 | 7/28/18 | $313.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003468198 | 7/28/18 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003492993 | 7/28/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003453601 | 7/28/18 | $211.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003497163 | 7/28/18 | $143.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003467959 | 7/28/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003459575 | 7/28/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003462413 | 7/28/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003465097 | 7/28/18 | $112.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003490402 | 7/28/18 | $112.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003465784 | 7/28/18 | $112.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003451387 | 7/28/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003494122 | 7/28/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003452813 | 7/28/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003465162 | 7/28/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003491060 | 7/28/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003540244 | 7/29/18 | $1,063.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003585035 | 7/29/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003547138 | 7/29/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003534789 | 7/29/18 | $435.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003579590 | 7/29/18 | $435.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003546485 | 7/29/18 | $395.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003577440 | 7/29/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003577887 | 7/29/18 | $328.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003536344 | 7/29/18 | $313.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003583261 | 7/29/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003540537 | 7/29/18 | $229.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003581202 | 7/29/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003546993 | 7/29/18 | $216.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003576878 | 7/29/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003533685 | 7/29/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003549285 | 7/29/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003576502 | 7/29/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003548901 | 7/29/18 | $82.74 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003571841 | 7/29/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003540454 | 7/29/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003537034 | 7/29/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003575174 | 7/29/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003577392 | 7/29/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003571134 | 7/29/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003540301 | 7/29/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003539338 | 7/29/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003547469 | 7/29/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003539378 | 7/29/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003539158 | 7/29/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000021562 | 7/30/18 | $827.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003596340 | 7/30/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003594116 | 7/30/18 | $708.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003589334 | 7/30/18 | $508.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000018802 | 7/30/18 | $435.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000023069 | 7/30/18 | $435.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000018257 | 7/30/18 | $395.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003589845 | 7/30/18 | $327.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003588808 | 7/30/18 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003595538 | 7/30/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000021405 | 7/30/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000011300 | 7/30/18 | $211.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003589551 | 7/30/18 | $206.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000034579 | 7/30/18 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000022170 | 7/30/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000026073 | 7/30/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003598637 | 7/30/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000022169 | 7/30/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000030507 | 7/30/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003586114 | 7/30/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003575729 | 7/30/18 | $94.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000012740 | 7/30/18 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000028498 | 7/30/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000029899 | 7/30/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000017019 | 7/30/18 | $51.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000025460 | 7/30/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003594170 | 7/30/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93003594361 | 7/30/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000018139 | 7/30/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000024421 | 7/30/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000031766 | 7/30/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000026481 | 7/30/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000075128 | 7/31/18 | $2,363.01 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000081570 | 7/31/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000049309 | 7/31/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000067932 | 7/31/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000036165 | 7/31/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000072723 | 7/31/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000043412 | 7/31/18 | $221.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000049938 | 7/31/18 | $216.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000083594 | 7/31/18 | $216.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000048903 | 7/31/18 | $211.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000079331 | 7/31/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000079456 | 7/31/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000083365 | 7/31/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000084863 | 7/31/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000074029 | 7/31/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000043177 | 7/31/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000032781 | 7/31/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000037272 | 7/31/18 | $65.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000070736 | 7/31/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000078071 | 7/31/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000080504 | 7/31/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000064625 | 7/31/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000081914 | 7/31/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000070783 | 7/31/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000081298 | 7/31/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000063961 | 7/31/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000097494 | 8/1/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000092296 | 8/1/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000100809 | 8/1/18 | $435.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001006051 | 8/1/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001144846 | 8/1/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000104332 | 8/1/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000088687 | 8/1/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001040318 | 8/1/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000106501 | 8/1/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001154804 | 8/1/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000090130 | 8/1/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001007100 | 8/1/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001053704 | 8/1/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000149359 | 8/1/18 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001146007 | 8/1/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001007330 | 8/1/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000084940 | 8/1/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001103326 | 8/1/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000153365 | 8/1/18 | $37.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000104186 | 8/1/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000159267 | 8/2/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000311500 | 8/5/18 | $543.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000412248 | 8/7/18 | -$78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000235124 | 8/7/18 | -$167.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000228690 | 8/7/18 | -$270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000407772 | 8/7/18 | -$402.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000379806 | 8/7/18 | -$675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000407218 | 8/7/18 | -$840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000283631 | 8/7/18 | -$1,362.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000455202 | 8/8/18 | $531.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000453704 | 8/8/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000442507 | 8/8/18 | -$66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000427578 | 8/8/18 | -$102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000426517 | 8/8/18 | -$162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000420408 | 8/8/18 | -$324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000428885 | 8/8/18 | -$552.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000365310 | 8/8/18 | -$744.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001025197 | 8/10/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001029701 | 8/10/18 | $543.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001025952 | 8/10/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001030745 | 8/10/18 | $206.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001029256 | 8/10/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001031712 | 8/10/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000598973 | 8/10/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001023346 | 8/10/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001033024 | 8/10/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001029623 | 8/10/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000465967 | 8/10/18 | -$84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000465032 | 8/10/18 | -$84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000535033 | 8/10/18 | -$92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000536615 | 8/10/18 | -$135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000537419 | 8/10/18 | -$270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93000533026 | 8/10/18 | -$492.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001037960 | 8/11/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001043397 | 8/11/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001089318 | 8/11/18 | $827.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001049392 | 8/11/18 | $626.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001077823 | 8/11/18 | $531.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001064488 | 8/11/18 | $372.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001089886 | 8/11/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001074357 | 8/11/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001091742 | 8/11/18 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001040168 | 8/11/18 | $100.47 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers Iuring Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001037322 | 8/11/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001086564 | 8/11/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001040824 | 8/11/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001093549 | 8/11/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001093036 | 8/11/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001062706 | 8/11/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001035693 | 8/11/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001036611 | 8/11/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001036452 | 8/11/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001078710 | 8/11/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001151562 | 8/12/18 | $969.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001169993 | 8/12/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001156832 | 8/12/18 | $626.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001108158 | 8/12/18 | $543.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001167760 | 8/12/18 | $531.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001159366 | 8/12/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001098479 | 8/12/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001163812 | 8/12/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001160731 | 8/12/18 | $188.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001147397 | 8/12/18 | $159.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001151353 | 8/12/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001153842 | 8/12/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001168118 | 8/12/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001141205 | 8/12/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001162730 | 8/12/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001150360 | 8/12/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001097293 | 8/12/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001094803 | 8/12/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001095772 | 8/12/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001143109 | 8/12/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001104965 | 8/12/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001173898 | 8/12/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001171946 | 8/12/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001171677 | 8/12/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 7235175000-1 | 8/13/18 | $1,595.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 7229965000-1 | 8/13/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 7225485000-1 | 8/13/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001207472 | 8/13/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001178498 | 8/13/18 | $543.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001187775 | 8/13/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001230268 | 8/13/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001188682 | 8/13/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001201970 | 8/13/18 | $229.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001236918 | 8/13/18 | $195.03 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001178907 | 8/13/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 7230715000-1 | 8/13/18 | $188.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001222491 | 8/13/18 | $155.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 7222855000-1 | 8/13/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001246814 | 8/13/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001224643 | 8/13/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001223088 | 8/13/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001247726 | 8/13/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 7224065000-1 | 8/13/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 7240045000-1 | 8/13/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001228664 | 8/13/18 | $94.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001187562 | 8/13/18 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001242506 | 8/13/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001242805 | 8/13/18 | $65.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 7222185000-1 | 8/13/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001179487 | 8/13/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 7230595000-1 | 8/13/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001241796 | 8/13/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001236332 | 8/13/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001179234 | 8/13/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 7229065000-1 | 8/13/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001179749 | 8/13/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001226788 | 8/13/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001209064 | 8/13/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001242079 | 8/13/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001229486 | 8/13/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001297095 | 8/14/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001284140 | 8/14/18 | $372.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 7246025000-1 | 8/14/18 | $311.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001260256 | 8/14/18 | $270.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 7250785000-1 | 8/14/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001300821 | 8/14/18 | $206.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001262432 | 8/14/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001286368 | 8/14/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001304383 | 8/14/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001286779 | 8/14/18 | $82.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001298210 | 8/14/18 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001304208 | 8/14/18 | $65.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001258716 | 8/14/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001287667 | 8/14/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001293458 | 8/14/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001289066 | 8/14/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001267461 | 8/14/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001306262 | 8/14/18 | $39.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001297487 | 8/14/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 7255035000-1 | 8/14/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001377397 | 8/15/18 | $1,595.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001353702 | 8/15/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001378104 | 8/15/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001367854 | 8/15/18 | $673.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 7252985000-1 | 8/15/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001357736 | 8/15/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001356639 | 8/15/18 | $447.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001371778 | 8/15/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001380562 | 8/15/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001374489 | 8/15/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001376642 | 8/15/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001360310 | 8/15/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001365019 | 8/15/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001364559 | 8/15/18 | $69.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001370857 | 8/15/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001354999 | 8/15/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001414601 | 8/16/18 | $2,363.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001425216 | 8/16/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001418979 | 8/16/18 | $827.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001406758 | 8/16/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001419691 | 8/16/18 | $649.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001387166 | 8/16/18 | $626.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001426647 | 8/16/18 | $626.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001423369 | 8/16/18 | $313.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001424921 | 8/16/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001404528 | 8/16/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001403472 | 8/16/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001421131 | 8/16/18 | $94.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001404757 | 8/16/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001418268 | 8/16/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001420973 | 8/16/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001402879 | 8/16/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001385648 | 8/16/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001416081 | 8/16/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001382792 | 8/16/18 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001422144 | 8/16/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001382161 | 8/16/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001413017 | 8/16/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 93001415651 | 8/16/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 5395945000-1 | 8/22/18 | -$169.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005266 | $69,200.46 | 9/11/18 | 5395935000-1 | 8/22/18 | -$359.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002579196 | 8/28/18 | $728.89 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002588704 | 8/28/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002598759 | 8/28/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002593172 | 8/28/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002586482 | 8/28/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002599544 | 8/28/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002588855 | 8/28/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002581900 | 8/28/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002598302 | 8/28/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 7379225000-1 | 8/28/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002536515 | 8/28/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002540025 | 8/28/18 | $113.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002594427 | 8/28/18 | $112.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003010325 | 8/28/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002597836 | 8/28/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002548633 | 8/28/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002543880 | 8/28/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 7379165000-1 | 8/28/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002548637 | 8/28/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002583889 | 8/28/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002573709 | 8/28/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002543523 | 8/28/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003011167 | 8/28/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002577467 | 8/28/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 7380365000-1 | 8/28/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002599344 | 8/28/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93002541495 | 8/28/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003025244 | 8/29/18 | $283.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003048889 | 8/29/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003066401 | 8/29/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003035835 | 8/29/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003044626 | 8/29/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003038288 | 8/29/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003015076 | 8/29/18 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003022079 | 8/29/18 | $155.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003025374 | 8/29/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003019525 | 8/29/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003035407 | 8/29/18 | $113.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003062336 | 8/29/18 | $113.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003048358 | 8/29/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003047649 | 8/29/18 | $108.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003039088 | 8/29/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 7385915000-1 | 8/29/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003024552 | 8/29/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003027114 | 8/29/18 | $73.87 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003033883 | 8/29/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003034975 | 8/29/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003038549 | 8/29/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003033060 | 8/29/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003013044 | 8/29/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003062891 | 8/29/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003036784 | 8/29/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003098313 | 8/30/18 | $787.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003102630 | 8/30/18 | $626.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003141938 | 8/30/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003090966 | 8/30/18 | $313.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003101172 | 8/30/18 | $311.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003074309 | 8/30/18 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003066593 | 8/30/18 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003071595 | 8/30/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003072436 | 8/30/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003092912 | 8/30/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 7392835000-1 | 8/30/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003103085 | 8/30/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003070961 | 8/30/18 | $113.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003096825 | 8/30/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003106490 | 8/30/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003072735 | 8/30/18 | $108.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003071031 | 8/30/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 7392855000-1 | 8/30/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 7393865000-1 | 8/30/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003088081 | 8/30/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003074007 | 8/30/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003094069 | 8/30/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003082760 | 8/30/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003067797 | 8/30/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 7396275000-1 | 8/30/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003140325 | 8/30/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 7400715000-1 | 8/30/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 93003104298 | 8/30/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 7401325000-1 | 8/30/18 | $25.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012832 | $12,167.04 | 9/11/18 | 5412295000-1 | 9/6/18 | -$1,139.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006168 | $1,929.60 | 9/12/18 | 93001431425 | 8/17/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006168 | $1,929.60 | 9/12/18 | 7273425000-1 | 8/17/18 | $673.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006168 | $1,929.60 | 9/12/18 | 93001430993 | 8/17/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006168 | $1,929.60 | 9/12/18 | 93001435447 | 8/17/18 | $216.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006168 | $1,929.60 | 9/12/18 | 7274195000-1 | 8/17/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006168 | $1,929.60 | 9/12/18 | 93001429844 | 8/17/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003151828 | 8/31/18 | $768.29 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003150833 | 8/31/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003180366 | 8/31/18 | $674.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003168831 | 8/31/18 | $626.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003145958 | 8/31/18 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003189485 | 8/31/18 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003180127 | 8/31/18 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003179245 | 8/31/18 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 7404695000-1 | 8/31/18 | $283.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003160641 | 8/31/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003153798 | 8/31/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003165889 | 8/31/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003165051 | 8/31/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003143870 | 8/31/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003179346 | 8/31/18 | $159.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003153519 | 8/31/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003144187 | 8/31/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003152853 | 8/31/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003189978 | 8/31/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003186678 | 8/31/18 | $94.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003168253 | 8/31/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003161234 | 8/31/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003160636 | 8/31/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003181156 | 8/31/18 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003163270 | 8/31/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003147347 | 8/31/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003146538 | 8/31/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003185297 | 8/31/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003156151 | 8/31/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003180846 | 8/31/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003162865 | 8/31/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003156879 | 8/31/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003155773 | 8/31/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013738 | $6,935.67 | 9/12/18 | 93003201842 | 8/31/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 7079235000-1 | 7/30/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 7082825000-1 | 7/30/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 7125415000-1 | 7/31/18 | $732.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 7129955000-1 | 7/31/18 | $311.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 7125795000-1 | 7/31/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 7137635000-1 | 7/31/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000154683 | 8/1/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 7144455000-1 | 8/1/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000164552 | 8/2/18 | $1,417.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000162582 | 8/2/18 | $1,063.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000169882 | 8/2/18 | $732.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000169029 | 8/2/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000166831 | 8/2/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93001179085 | 8/2/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000165261 | 8/2/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000189562 | 8/2/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000181726 | 8/2/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000184523 | 8/2/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000181091 | 8/2/18 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000159375 | 8/2/18 | $112.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000179771 | 8/2/18 | $86.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93001171710 | 8/2/18 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000166801 | 8/2/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 7153635000-1 | 8/2/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000189324 | 8/2/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000161033 | 8/2/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 7155545000-1 | 8/2/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000189576 | 8/2/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93000185367 | 8/2/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 7158305000-1 | 8/2/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93001495067 | 8/18/18 | $283.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006690 | $8,953.95 | 9/13/18 | 93001493367 | 8/18/18 | $216.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003224495 | 9/1/18 | $1,286.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003238933 | 9/1/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003226831 | 9/1/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003257002 | 9/1/18 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003204446 | 9/1/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003248444 | 9/1/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003202599 | 9/1/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003259929 | 9/1/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003230447 | 9/1/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003255846 | 9/1/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003248288 | 9/1/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003250080 | 9/1/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003252726 | 9/1/18 | $94.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003242472 | 9/1/18 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003262276 | 9/1/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003206430 | 9/1/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003204555 | 9/1/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003241774 | 9/1/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003256246 | 9/1/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003261489 | 9/1/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003204119 | 9/1/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014258 | $4,651.53 | 9/13/18 | 93003261288 | 9/1/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003313892 | 9/2/18 | $719.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003295873 | 9/2/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003290527 | 9/2/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003307895 | 9/2/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003311669 | 9/2/18 | $484.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003285349 | 9/2/18 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003308510 | 9/2/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003307673 | 9/2/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003284167 | 9/2/18 | $166.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003286633 | 9/2/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003288654 | 9/2/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003292387 | 9/2/18 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003263047 | 9/2/18 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003285697 | 9/2/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003310389 | 9/2/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003307511 | 9/2/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003287975 | 9/2/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003302930 | 9/2/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003303847 | 9/2/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003302387 | 9/2/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003269232 | 9/2/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003264986 | 9/2/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003283129 | 9/2/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003306825 | 9/2/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003308253 | 9/2/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93003292192 | 9/2/18 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014828 | $4,841.68 | 9/14/18 | 93001996157 | 9/11/18 | -$270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003379633 | 9/3/18 | $827.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003413834 | 9/3/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003366934 | 9/3/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003409842 | 9/3/18 | $685.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 7421155000-1 | 9/3/18 | $443.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003420252 | 9/3/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003404596 | 9/3/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003376438 | 9/3/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003382326 | 9/3/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003421477 | 9/3/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003414922 | 9/3/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 7417425000-1 | 9/3/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003405683 | 9/3/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003405872 | 9/3/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 7417705000-1 | 9/3/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003366112 | 9/3/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003372031 | 9/3/18 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003410478 | 9/3/18 | $100.47 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003353580 | 9/3/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003428616 | 9/3/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003419219 | 9/3/18 | $72.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003415690 | 9/3/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003420355 | 9/3/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003428649 | 9/3/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003353440 | 9/3/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 7421965000-1 | 9/3/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 7418315000-1 | 9/3/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 7425365000-1 | 9/3/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 7419475000-1 | 9/3/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003353032 | 9/3/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003363544 | 9/3/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 7429435000-1 | 9/3/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 7414845000-1 | 9/3/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 7432655000-1 | 9/3/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 7405005000-1 | 9/3/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003429723 | 9/3/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003352495 | 9/3/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 7421105000-1 | 9/3/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003351596 | 9/3/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 7413025000-1 | 9/3/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015544 | $6,938.27 | 9/17/18 | 93003369335 | 9/3/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7429545000-1 | 9/4/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003494795 | 9/4/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003468639 | 9/4/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003459745 | 9/4/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003457199 | 9/4/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003452637 | 9/4/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003437969 | 9/4/18 | $221.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93120792268 | 9/4/18 | $155.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7437625000-1 | 9/4/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7444415000-1 | 9/4/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003497319 | 9/4/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003530916 | 9/4/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003495569 | 9/4/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003496211 | 9/4/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003434665 | 9/4/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003530637 | 9/4/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7445465000-1 | 9/4/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003461915 | 9/4/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7432675000-1 | 9/4/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003435029 | 9/4/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003447031 | 9/4/18 | $33.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003447170 | 9/4/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003537146 | 9/5/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003593658 | 9/5/18 | $354.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003536679 | 9/5/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003587033 | 9/5/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7439935000-1 | 9/5/18 | $226.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003535205 | 9/5/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003542619 | 9/5/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003577129 | 9/5/18 | $206.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003537417 | 9/5/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003541383 | 9/5/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7448585000-1 | 9/5/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003592991 | 9/5/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003586174 | 9/5/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003545675 | 9/5/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003581282 | 9/5/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003575030 | 9/5/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003542594 | 9/5/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003585166 | 9/5/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003578308 | 9/5/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7446495000-1 | 9/5/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003576595 | 9/5/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003591671 | 9/5/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003595788 | 9/5/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93003583159 | 9/5/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000018228 | 9/6/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000036509 | 9/6/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000038861 | 9/6/18 | $650.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000029146 | 9/6/18 | $650.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7460605000-1 | 9/6/18 | $283.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7456855000-1 | 9/6/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000025762 | 9/6/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000042976 | 9/6/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000037546 | 9/6/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000045801 | 9/6/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7455415000-1 | 9/6/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7448845000-1 | 9/6/18 | $166.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000026148 | 9/6/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000042020 | 9/6/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000021777 | 9/6/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000016143 | 9/6/18 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7457445000-1 | 9/6/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7461225000-1 | 9/6/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000049260 | 9/6/18 | $58.11 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000045874 | 9/6/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000026614 | 9/6/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7462065000-1 | 9/6/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000016550 | 9/6/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7454805000-1 | 9/6/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000041397 | 9/6/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000045616 | 9/6/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7461785000-1 | 9/6/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000030605 | 9/6/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 7449645000-1 | 9/6/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000037701 | 9/6/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000016784 | 9/6/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000036696 | 9/6/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016230 | $12,621.52 | 9/18/18 | 93000010145 | 9/6/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000589059 | 8/9/18 | $673.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000539914 | 8/9/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000580171 | 8/9/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 7458595000-1 | 9/6/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000073396 | 9/7/18 | $768.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000069762 | 9/7/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000093031 | 9/7/18 | $685.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000086484 | 9/7/18 | $650.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000081445 | 9/7/18 | $354.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000097717 | 9/7/18 | $283.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000071145 | 9/7/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000082529 | 9/7/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000063127 | 9/7/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000096349 | 9/7/18 | $206.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000082762 | 9/7/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 7466535000-1 | 9/7/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000071370 | 9/7/18 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000092078 | 9/7/18 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000094619 | 9/7/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000063651 | 9/7/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000084362 | 9/7/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000083242 | 9/7/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000061195 | 9/7/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000084411 | 9/7/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000097028 | 9/7/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000089382 | 9/7/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 93000089630 | 9/7/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | 7459865000-1 | 9/7/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017164 | $6,253.19 | 9/19/18 | PFVD18091210377 | 9/12/18 | -$98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000142434 | 9/8/18 | $768.30 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers In The Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000142667 | 9/8/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000151922 | 9/8/18 | $650.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000154808 | 9/8/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000155068 | 9/8/18 | $449.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000171374 | 9/8/18 | $406.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000107292 | 9/8/18 | $354.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000141764 | 9/8/18 | $354.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000101380 | 9/8/18 | $313.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000170166 | 9/8/18 | $311.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000168417 | 9/8/18 | $311.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000106843 | 9/8/18 | $283.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000163398 | 9/8/18 | $267.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000142082 | 9/8/18 | $267.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000103630 | 9/8/18 | $267.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000172943 | 9/8/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000160649 | 9/8/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000160691 | 9/8/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000146588 | 9/8/18 | $216.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000108989 | 9/8/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000154730 | 9/8/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000104391 | 9/8/18 | $98.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93001154514 | 9/8/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000099763 | 9/8/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93001171881 | 9/8/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000164623 | 9/8/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000165961 | 9/8/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000156014 | 9/8/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000160785 | 9/8/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000102917 | 9/8/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000141309 | 9/8/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017692 | $7,940.02 | 9/20/18 | 93000146753 | 9/8/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000206144 | 9/9/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000202199 | 9/9/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000227649 | 9/9/18 | $406.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000244245 | 9/9/18 | $313.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000202202 | 9/9/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000241496 | 9/9/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000227042 | 9/9/18 | $216.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000228172 | 9/9/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93001173687 | 9/9/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000209626 | 9/9/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000240496 | 9/9/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000244359 | 9/9/18 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000202870 | 9/9/18 | $100.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000243975 | 9/9/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000182253 | 9/9/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93002234715 | 9/9/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000181806 | 9/9/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000178705 | 9/9/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000200826 | 9/9/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018275 | $4,022.69 | 9/21/18 | 93000179471 | 9/9/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018989 | $2,722.89 | 9/24/18 | 78007081345000 | 7/27/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018989 | $2,722.89 | 9/24/18 | 78007156965000 | 8/2/18 | $392.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018989 | $2,722.89 | 9/24/18 | 78007285545000 | 8/20/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018989 | $2,722.89 | 9/24/18 | 93000263093 | 9/10/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018989 | $2,722.89 | 9/24/18 | 93000297697 | 9/10/18 | $443.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018989 | $2,722.89 | 9/24/18 | 93000262670 | 9/10/18 | $313.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018989 | $2,722.89 | 9/24/18 | 93000293415 | 9/10/18 | $226.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018989 | $2,722.89 | 9/24/18 | 93000296835 | 9/10/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018989 | $2,722.89 | 9/24/18 | 93002262128 | 9/10/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018989 | $2,722.89 | 9/24/18 | 93000283678 | 9/10/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018989 | $2,722.89 | 9/24/18 | 93000285637 | 9/10/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018989 | $2,722.89 | 9/24/18 | 93000289706 | 9/10/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018989 | $2,722.89 | 9/24/18 | 93000296576 | 9/10/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018989 | $2,722.89 | 9/24/18 | 93000266716 | 9/10/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000303645 | 9/11/18 | $768.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000319297 | 9/11/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93003358273 | 9/11/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000312216 | 9/11/18 | $449.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000319981 | 9/11/18 | $267.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000362297 | 9/11/18 | $267.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000365345 | 9/11/18 | $255.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7476435000-1 | 9/11/18 | $166.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7500075000-1 | 9/11/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7481935000-1 | 9/11/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000318254 | 9/11/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7496255000-1 | 9/11/18 | $82.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7494455000-1 | 9/11/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000306130 | 9/11/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7495665000-1 | 9/11/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000312094 | 9/11/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7489745000-1 | 9/11/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000315346 | 9/11/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7492105000-1 | 9/11/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7492995000-1 | 9/11/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7477165000-1 | 9/11/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7495475000-1 | 9/11/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7475915000-1 | 9/11/18 | $42.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000317788 | 9/11/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7499025000-1 | 9/11/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7492255000-1 | 9/11/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000350605 | 9/11/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7514775000-1 | 9/12/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000415375 | 9/12/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000409984 | 9/12/18 | $650.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000407584 | 9/12/18 | $626.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000401561 | 9/12/18 | $626.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000379000 | 9/12/18 | $406.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000374236 | 9/12/18 | $354.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7486015000-1 | 9/12/18 | $267.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7470645000-1 | 9/12/18 | $267.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000414213 | 9/12/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000414755 | 9/12/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000417486 | 9/12/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7484795000-1 | 9/12/18 | $216.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000407108 | 9/12/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000409214 | 9/12/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000387607 | 9/12/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000414147 | 9/12/18 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000407336 | 9/12/18 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7512935000-1 | 9/12/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7517775000-1 | 9/12/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000416623 | 9/12/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000373446 | 9/12/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000420575 | 9/12/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7508885000-1 | 9/12/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000408987 | 9/12/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000385642 | 9/12/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000373693 | 9/12/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000413848 | 9/12/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000422995 | 9/13/18 | $768.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000425793 | 9/13/18 | $768.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000438187 | 9/13/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000431933 | 9/13/18 | $354.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7523215000-1 | 9/13/18 | $313.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000442075 | 9/13/18 | $283.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000455361 | 9/13/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000441417 | 9/13/18 | $216.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000458827 | 9/13/18 | $159.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000428365 | 9/13/18 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7530105000-1 | 9/13/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7522415000-1 | 9/13/18 | $100.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000422457 | 9/13/18 | $98.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7526495000-1 | 9/13/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000450731 | 9/13/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7529555000-1 | 9/13/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000429180 | 9/13/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7524215000-1 | 9/13/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7523335000-1 | 9/13/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000435313 | 9/13/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000429525 | 9/13/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000422723 | 9/13/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 7531205000-1 | 9/13/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000452290 | 9/13/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019696 | $16,526.37 | 9/25/18 | 93000434322 | 9/13/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 7534525000-1 | 9/14/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 7538645000-1 | 9/14/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 93000541950 | 9/14/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 93000464062 | 9/14/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 93000545192 | 9/14/18 | $354.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 7533585000-1 | 9/14/18 | $354.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 93000467698 | 9/14/18 | $267.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 93000492082 | 9/14/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 93000497961 | 9/14/18 | $98.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 7537065000-1 | 9/14/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 93000468978 | 9/14/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 93000462648 | 9/14/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 7531615000-1 | 9/14/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 93000494786 | 9/14/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 93000465802 | 9/14/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020654 | $5,148.56 | 9/26/18 | 7534595000-1 | 9/14/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000591065 | 9/15/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000547150 | 9/15/18 | $602.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000587932 | 9/15/18 | $567.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000547832 | 9/15/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000547485 | 9/15/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000599134 | 9/15/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000587797 | 9/15/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000596583 | 9/15/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000578234 | 9/15/18 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000547684 | 9/15/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000596594 | 9/15/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000581883 | 9/15/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000589470 | 9/15/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93001010612 | 9/15/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93001011790 | 9/15/18 | $54.17 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000598916 | 9/15/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000595412 | 9/15/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000592899 | 9/15/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000577170 | 9/15/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000584682 | 9/15/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000578072 | 9/15/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93000571015 | 9/15/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021181 | $3,750.79 | 9/27/18 | 93001012863 | 9/15/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001034490 | 9/16/18 | $886.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001030838 | 9/16/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001036600 | 9/16/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001015914 | 9/16/18 | $709.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001028411 | 9/16/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001013951 | 9/16/18 | $283.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001017349 | 9/16/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001029434 | 9/16/18 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001021187 | 9/16/18 | $95.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001036479 | 9/16/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001039935 | 9/16/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001048762 | 9/16/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001029725 | 9/16/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001062323 | 9/16/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001023209 | 9/16/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001016339 | 9/16/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001047965 | 9/16/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001027694 | 9/16/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001013783 | 9/16/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001061480 | 9/16/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001041251 | 9/16/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001035466 | 9/16/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001028841 | 9/16/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001017501 | 9/16/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001032837 | 9/16/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021757 | $5,036.22 | 9/28/18 | 93001044114 | 9/16/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001076681 | 9/17/18 | $768.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001091322 | 9/17/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001084542 | 9/17/18 | $650.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001105115 | 9/17/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7540755000-1 | 9/17/18 | $260.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7564035000-1 | 9/17/18 | $221.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7565105000-1 | 9/17/18 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7567545000-1 | 9/17/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7544125000-1 | 9/17/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001099405 | 9/17/18 | $193.06 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001070813 | 9/17/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7548135000-1 | 9/17/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7559235000-1 | 9/17/18 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001063442 | 9/17/18 | $98.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7564585000-1 | 9/17/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001105150 | 9/17/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7554835000-1 | 9/17/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7548885000-1 | 9/17/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7571535000-1 | 9/17/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001098647 | 9/17/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7547365000-1 | 9/17/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001067366 | 9/17/18 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7541775000-1 | 9/17/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7549615000-1 | 9/17/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7534995000-1 | 9/17/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001088747 | 9/17/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001089615 | 9/17/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001104810 | 9/17/18 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7551975000-1 | 9/17/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001077948 | 9/17/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 7564145000-1 | 9/17/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | 93001084652 | 9/17/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022495 | $17,893.79 | 10/1/18 | CD3103159ED | 9/27/18 | $12,503.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 7561625000-1 | 9/17/18 | $191.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 7582345000-1 | 9/18/18 | $768.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001160839 | 9/18/18 | $768.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001166294 | 9/18/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001105774 | 9/18/18 | $206.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001161005 | 9/18/18 | $193.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001106433 | 9/18/18 | $133.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001153920 | 9/18/18 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001155128 | 9/18/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001143383 | 9/18/18 | $98.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001176331 | 9/18/18 | $94.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001149898 | 9/18/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001168352 | 9/18/18 | $88.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001107032 | 9/18/18 | $69.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001159108 | 9/18/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001142978 | 9/18/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001164529 | 9/18/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 7573515000-1 | 9/18/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001145907 | 9/18/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001170378 | 9/18/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001152217 | 9/18/18 | $46.29 |

Electroline Wholesale Electronics

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001172923 | 9/18/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 7577935000-1 | 9/18/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001150918 | 9/18/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001203160 | 9/19/18 | $327.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001225264 | 9/19/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001233563 | 9/19/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001180370 | 9/19/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001202356 | 9/19/18 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001232096 | 9/19/18 | $94.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001236721 | 9/19/18 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001184868 | 9/19/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001236910 | 9/19/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001234601 | 9/19/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001188046 | 9/19/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001179579 | 9/19/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001186921 | 9/19/18 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001184359 | 9/19/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001260698 | 9/20/18 | $1,134.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001256931 | 9/20/18 | $719.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001260102 | 9/20/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001284157 | 9/20/18 | $216.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001245079 | 9/20/18 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001267445 | 9/20/18 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001248158 | 9/20/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 7597285000-1 | 9/20/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001282836 | 9/20/18 | $94.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 7606555000-1 | 9/20/18 | $84.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001258481 | 9/20/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 7590905000-1 | 9/20/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 7607475000-1 | 9/20/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001286278 | 9/20/18 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 7599345000-1 | 9/20/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001282019 | 9/20/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001251894 | 9/20/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001266695 | 9/20/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001255169 | 9/20/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 7592565000-1 | 9/20/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001251598 | 9/20/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 7600965000-1 | 9/20/18 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 7594425000-1 | 9/20/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 93001249242 | 9/20/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023310 | $9,375.15 | 10/2/18 | 7590255000-1 | 9/20/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001308030 | 9/21/18 | $1,004.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001290995 | 9/21/18 | $719.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001312660 | 9/21/18 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001355999 | 9/21/18 | $492.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001303235 | 9/21/18 | $492.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001310530 | 9/21/18 | $492.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001308624 | 9/21/18 | $492.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001318025 | 9/21/18 | $311.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 7612855000-1 | 9/21/18 | $265.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001350840 | 9/21/18 | $159.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001310588 | 9/21/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 7620055000-1 | 9/21/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001310550 | 9/21/18 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001355979 | 9/21/18 | $95.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001291774 | 9/21/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001306423 | 9/21/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001352052 | 9/21/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 7615355000-1 | 9/21/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001314130 | 9/21/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001354053 | 9/21/18 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001308246 | 9/21/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001306653 | 9/21/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001289605 | 9/21/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001289051 | 9/21/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001300710 | 9/21/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024425 | $5,961.18 | 10/3/18 | 93001296403 | 9/21/18 | $33.49 |

**Totals:**      **49 transfer(s),  $361,171.19**