Defendant: **Esi Cases & Accessories Inc.**

Bankruptcy Case **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | 199533 | 4/24/18 | $3,128.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | 199682 | 5/1/18 | $3,403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0774920180620 | 6/19/18 | $52.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0728920180620 | 6/19/18 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0318920180620 | 6/19/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348420180620 | 6/19/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0352220180620 | 6/19/18 | $33.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0373720180620 | 6/19/18 | $32.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0416020180620 | 6/19/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0953920180620 | 6/19/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767620180620 | 6/19/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0313320180620 | 6/19/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0942320180620 | 6/19/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0391220180620 | 6/19/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0326620180620 | 6/19/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348620180620 | 6/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941420180620 | 6/19/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764820180620 | 6/19/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0447020180620 | 6/19/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388820180620 | 6/19/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0940920180620 | 6/19/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0385120180620 | 6/19/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0443320180620 | 6/19/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0380020180620 | 6/19/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0719520180620 | 6/19/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767320180620 | 6/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0706220180620 | 6/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0980820180620 | 6/19/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0421520180620 | 6/19/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0396320180620 | 6/19/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0931920180620 | 6/19/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0405420180620 | 6/19/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0328820180620 | 6/19/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0322320180620 | 6/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481920180620 | 6/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703120180620 | 6/19/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0374820180620 | 6/19/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0427220180620 | 6/19/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0775620180620 | 6/19/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0974620180620 | 6/19/18 | $16.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0741320180620 | 6/19/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0769920180620 | 6/19/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0366720180620 | 6/19/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0784020180620 | 6/19/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0314220180620 | 6/19/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0411320180620 | 6/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0768220180620 | 6/19/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0909620180620 | 6/19/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0444220180620 | 6/19/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0471320180620 | 6/19/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0418820180620 | 6/19/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0435320180620 | 6/19/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0440720180620 | 6/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0347120180620 | 6/19/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0343320180620 | 6/19/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0365420180620 | 6/19/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0969520180620 | 6/19/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381820180620 | 6/19/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0403420180620 | 6/19/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0765420180620 | 6/19/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0952020180620 | 6/19/18 | $12.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445020180620 | 6/19/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0938520180620 | 6/19/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0961420180620 | 6/19/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0401020180620 | 6/19/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0369220180620 | 6/19/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0383920180620 | 6/19/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0384220180620 | 6/19/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0330120180620 | 6/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0425720180620 | 6/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0747020180620 | 6/19/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0725920180620 | 6/19/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0480920180620 | 6/19/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0349920180620 | 6/19/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0492820180620 | 6/19/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0729320180620 | 6/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0341320180620 | 6/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412320180620 | 6/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0350120180620 | 6/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0955120180620 | 6/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722520180620 | 6/19/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0716920180620 | 6/19/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0934820180620 | 6/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0404820180620 | 6/19/18 | $10.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722920180620 | 6/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0720820180620 | 6/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472820180620 | 6/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922220180620 | 6/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0401620180620 | 6/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0969320180620 | 6/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0439920180620 | 6/19/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0486320180620 | 6/19/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0484420180620 | 6/19/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0477020180620 | 6/19/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771920180620 | 6/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0927420180620 | 6/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0757020180620 | 6/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0761620180620 | 6/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0706820180620 | 6/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0447820180620 | 6/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0713320180620 | 6/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0307620180620 | 6/19/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0777720180620 | 6/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0756620180620 | 6/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472520180620 | 6/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0942020180620 | 6/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0323920180620 | 6/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0704220180620 | 6/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0330820180620 | 6/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0391120180620 | 6/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388220180620 | 6/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388620180620 | 6/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0435120180620 | 6/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0359720180620 | 6/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0386220180620 | 6/19/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0309720180620 | 6/19/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0939220180620 | 6/19/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0701720180620 | 6/19/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0420620180620 | 6/19/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0938920180620 | 6/19/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445720180620 | 6/19/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0402620180620 | 6/19/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0774620180620 | 6/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703020180620 | 6/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0714720180620 | 6/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922020180620 | 6/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0312720180620 | 6/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941520180620 | 6/19/18 | $7.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0732120180620 | 6/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0953620180620 | 6/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0398220180620 | 6/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0962120180620 | 6/19/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445320180620 | 6/19/18 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0923320180620 | 6/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0402220180620 | 6/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0741520180620 | 6/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0358220180620 | 6/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922420180620 | 6/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472620180620 | 6/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0723520180620 | 6/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0473620180620 | 6/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771720180620 | 6/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0411220180620 | 6/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412920180620 | 6/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0724620180620 | 6/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394920180620 | 6/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0397820180620 | 6/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0480720180620 | 6/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394120180620 | 6/19/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0417020180620 | 6/19/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0779320180620 | 6/19/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0716520180620 | 6/19/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0959320180620 | 6/19/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0701620180620 | 6/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0326820180620 | 6/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0313120180620 | 6/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0352920180620 | 6/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0395420180620 | 6/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0487120180620 | 6/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0925520180620 | 6/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0336120180620 | 6/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0776820180620 | 6/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0770520180620 | 6/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0359220180620 | 6/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0429720180620 | 6/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0404720180620 | 6/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0387320180620 | 6/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0470620180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0916120180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0939420180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445520180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0704820180620 | 6/19/18 | $4.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0413620180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0760220180620 | 6/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0325620180620 | 6/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703320180620 | 6/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0700620180620 | 6/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0380820180620 | 6/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0955720180620 | 6/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381920180620 | 6/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0342420180620 | 6/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0444820180620 | 6/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0478220180620 | 6/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764920180620 | 6/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0747120180620 | 6/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979220180620 | 6/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0375020180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0374420180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0301320180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0473220180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0493720180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764420180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0475120180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0313620180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0321620180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0302920180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0485720180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0378120180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0337920180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0732920180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0946320180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0305920180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0382820180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0397220180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0399020180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0958920180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979420180620 | 6/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0336820180620 | 6/19/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941920180620 | 6/19/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0337120180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0331720180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0765320180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0328620180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0710420180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767720180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0710920180620 | 6/19/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481020180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703520180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0935320180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0778320180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0367820180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0720920180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0778820180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0389420180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0435520180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0386520180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0431120180620 | 6/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0727420180620 | 6/19/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0776720180620 | 6/19/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0414720180620 | 6/19/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941320180620 | 6/19/18 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0352220180621 | 6/20/18 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0774920180621 | 6/20/18 | $55.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412820180621 | 6/20/18 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0974620180621 | 6/20/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764420180621 | 6/20/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0784020180621 | 6/20/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394120180621 | 6/20/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0942320180621 | 6/20/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0366720180621 | 6/20/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0934820180621 | 6/20/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771320180621 | 6/20/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0391220180621 | 6/20/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0955120180621 | 6/20/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0342420180621 | 6/20/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767620180621 | 6/20/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979720180621 | 6/20/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0732920180621 | 6/20/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0380020180621 | 6/20/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0314220180621 | 6/20/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0416020180621 | 6/20/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0935420180621 | 6/20/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922020180621 | 6/20/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348420180621 | 6/20/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0923320180621 | 6/20/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0396320180621 | 6/20/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0912220180621 | 6/20/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0942020180621 | 6/20/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0302920180621 | 6/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0946320180621 | 6/20/18 | $20.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0927420180621 | 6/20/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941920180621 | 6/20/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0701720180621 | 6/20/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0359720180621 | 6/20/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0339620180621 | 6/20/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771720180621 | 6/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941820180621 | 6/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0448320180621 | 6/20/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767720180621 | 6/20/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0471320180621 | 6/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0480920180621 | 6/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767320180621 | 6/20/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0397220180621 | 6/20/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0317220180621 | 6/20/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412320180621 | 6/20/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0430420180621 | 6/20/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0480720180621 | 6/20/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941620180621 | 6/20/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0741320180621 | 6/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0980820180621 | 6/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0489320180621 | 6/20/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0447820180621 | 6/20/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0438120180621 | 6/20/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0763920180621 | 6/20/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0401620180621 | 6/20/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0760220180621 | 6/20/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445720180621 | 6/20/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0308620180621 | 6/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0725920180621 | 6/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0723520180621 | 6/20/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0938920180621 | 6/20/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0405720180621 | 6/20/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0406420180621 | 6/20/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0425720180621 | 6/20/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0339320180621 | 6/20/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922220180621 | 6/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0915320180621 | 6/20/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0710920180621 | 6/20/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0405420180621 | 6/20/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0380820180621 | 6/20/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0435520180621 | 6/20/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0768220180621 | 6/20/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0719220180621 | 6/20/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0708320180621 | 6/20/18 | $12.03 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0328620180621 | 6/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0326820180621 | 6/20/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979420180621 | 6/20/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0378520180621 | 6/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0776720180621 | 6/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0418820180621 | 6/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0309720180621 | 6/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0442320180621 | 6/20/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0367820180621 | 6/20/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0421520180621 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0420620180621 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771920180621 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0322320180621 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0777720180621 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0485820180621 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0324320180621 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0341320180621 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0704820180621 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394520180621 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0971120180621 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0384220180621 | 6/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0727420180621 | 6/20/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0953920180621 | 6/20/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0931920180621 | 6/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0943820180621 | 6/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0341220180621 | 6/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0401020180621 | 6/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0444820180621 | 6/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0313120180621 | 6/20/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0761620180621 | 6/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0475120180621 | 6/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0352920180621 | 6/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0470620180621 | 6/20/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0398220180621 | 6/20/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0389620180621 | 6/20/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0305920180621 | 6/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472820180621 | 6/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0307620180621 | 6/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0775220180621 | 6/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0331720180621 | 6/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381020180623 | 6/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0954920180621 | 6/20/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0414720180621 | 6/20/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941520180621 | 6/20/18 | $8.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0955720180621 | 6/20/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0330120180621 | 6/20/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0775620180621 | 6/20/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0337120180621 | 6/20/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0739020180621 | 6/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0717520180621 | 6/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0439520180621 | 6/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0318920180621 | 6/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0379820180621 | 6/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0323920180621 | 6/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0349920180621 | 6/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0747020180621 | 6/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0345920180621 | 6/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0932820180621 | 6/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0959320180621 | 6/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0429720180621 | 6/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0961420180621 | 6/20/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764920180621 | 6/20/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0473220180621 | 6/20/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481020180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0371320180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0404720180621 | 6/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764820180621 | 6/20/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0302120180621 | 6/20/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703120180621 | 6/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0323520180621 | 6/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445320180621 | 6/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0487120180621 | 6/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0384120180621 | 6/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0765420180621 | 6/20/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0765320180621 | 6/20/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0939220180621 | 6/20/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0473620180621 | 6/20/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381820180621 | 6/20/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0969520180621 | 6/20/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472520180621 | 6/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348620180621 | 6/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0720820180621 | 6/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0976120180621 | 6/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0713920180621 | 6/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0442120180621 | 6/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0350120180621 | 6/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0435120180621 | 6/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0402620180621 | 6/20/18 | $4.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0305620180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0340520180621 | 6/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0716520180621 | 6/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0499620180621 | 6/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0359220180621 | 6/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481420180621 | 6/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0399020180621 | 6/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0386220180621 | 6/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0706220180621 | 6/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0435320180621 | 6/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0952020180621 | 6/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0925520180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0939420180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0719520180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0304020180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703420180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0778320180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0326620180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0411320180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722320180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412920180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703420180623 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0372220180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0372420180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0375020180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0320220180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0728920180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0337920180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0729320180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0702120180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0415020180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0492820180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0322520180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0486320180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0411220180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0395420180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388620180621 | 6/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0761920180621 | 6/20/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0372520180621 | 6/20/18 | $2.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388220180621 | 6/20/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0774120180621 | 6/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0374420180621 | 6/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0414720180622 | 6/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0706820180621 | 6/20/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0474120180621 | 6/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0338020180621 | 6/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0779320180621 | 6/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703320180621 | 6/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0737220180621 | 6/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722920180621 | 6/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481920180621 | 6/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941320180621 | 6/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0389420180621 | 6/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0386520180621 | 6/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941420180621 | 6/20/18 | $0.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0373720180621 | 6/20/18 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722520180621 | 6/20/18 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0352220180622 | 6/21/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0774920180622 | 6/21/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0974620180622 | 6/21/18 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0435320180622 | 6/21/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0779320180622 | 6/21/18 | $37.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0768220180622 | 6/21/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0359720180622 | 6/21/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0318920180622 | 6/21/18 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0938920180622 | 6/21/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0308620180622 | 6/21/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0478220180622 | 6/21/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0499620180622 | 6/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0386520180622 | 6/21/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703320180622 | 6/21/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922420180622 | 6/21/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445320180622 | 6/21/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922220180622 | 6/21/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0317220180622 | 6/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0776720180622 | 6/21/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0732920180622 | 6/21/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0737420180622 | 6/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0761920180622 | 6/21/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764420180622 | 6/21/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0324320180622 | 6/21/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0405420180622 | 6/21/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0775620180622 | 6/21/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0343320180622 | 6/21/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0417020180622 | 6/21/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771320180622 | 6/21/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0927420180622 | 6/21/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0484420180622 | 6/21/18 | $18.35 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0379820180622 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0349920180622 | 6/21/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0942320180622 | 6/21/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941320180622 | 6/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445520180622 | 6/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348620180622 | 6/21/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472520180622 | 6/21/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0487120180622 | 6/21/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0447020180622 | 6/21/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0415020180622 | 6/21/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0772520180622 | 6/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0955120180622 | 6/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0762620180622 | 6/21/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0395420180622 | 6/21/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0382020180622 | 6/21/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0302920180622 | 6/21/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0402620180622 | 6/21/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767620180622 | 6/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0378120180622 | 6/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0414720180622 | 6/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0916120180622 | 6/21/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703420180622 | 6/21/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0763920180622 | 6/21/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412920180622 | 6/21/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0769920180622 | 6/21/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0314220180622 | 6/21/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0397820180622 | 6/21/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0338020180622 | 6/21/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0700620180622 | 6/21/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0489320180622 | 6/21/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722520180622 | 6/21/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0425720180622 | 6/21/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922020180622 | 6/21/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0359220180622 | 6/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0770520180622 | 6/21/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0305920180622 | 6/21/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0725520180622 | 6/21/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0953620180622 | 6/21/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0401020180622 | 6/21/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0954920180622 | 6/21/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0966220180622 | 6/21/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0741320180622 | 6/21/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0370720180622 | 6/21/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0934820180622 | 6/21/18 | $12.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0942020180622 | 6/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0480920180622 | 6/21/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0765320180622 | 6/21/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764820180622 | 6/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394920180622 | 6/21/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394120180622 | 6/21/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0431120180622 | 6/21/18 | $10.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764920180622 | 6/21/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0909620180622 | 6/21/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0416020180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0939220180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0923320180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0411320180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0709820180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0486820180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941620180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0330120180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0959320180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0980820180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979420180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0391120180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0380820180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0385120180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0976120180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0969320180622 | 6/21/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0366720180622 | 6/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0471320180622 | 6/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481920180622 | 6/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0313620180622 | 6/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0442320180622 | 6/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0449420180622 | 6/21/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0405720180622 | 6/21/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941820180622 | 6/21/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0444820180622 | 6/21/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0341320180622 | 6/21/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0340520180622 | 6/21/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0719520180622 | 6/21/18 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0729420180622 | 6/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767320180622 | 6/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0418820180622 | 6/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0953920180622 | 6/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0430420180622 | 6/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0386220180622 | 6/21/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0421520180622 | 6/21/18 | $8.40 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0399020180622 | 6/21/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0701620180622 | 6/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0326920180622 | 6/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0322520180622 | 6/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0420620180622 | 6/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0372520180622 | 6/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0398220180622 | 6/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0331720180622 | 6/21/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412820180622 | 6/21/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0383420180622 | 6/21/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0353120180622 | 6/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0365420180622 | 6/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0427220180622 | 6/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0778820180622 | 6/21/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0323520180622 | 6/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0442120180622 | 6/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0746020180622 | 6/21/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0326820180622 | 6/21/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0404820180622 | 6/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0727420180622 | 6/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388420180622 | 6/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0325620180622 | 6/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703120180622 | 6/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381920180622 | 6/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0473220180622 | 6/21/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767720180622 | 6/21/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0702120180622 | 6/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0701720180622 | 6/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0371320180622 | 6/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0323920180622 | 6/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0960820180622 | 6/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941920180622 | 6/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0380720180622 | 6/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0724320180622 | 6/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0706220180622 | 6/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0704320180622 | 6/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0378520180622 | 6/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0350120180622 | 6/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0387320180622 | 6/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0757020180622 | 6/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0747720180622 | 6/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0367820180622 | 6/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0477020180622 | 6/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0710920180622 | 6/21/18 | $4.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0775220180622 | 6/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0925520180622 | 6/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0475120180622 | 6/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0738320180622 | 6/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394520180622 | 6/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0931920180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0374820180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472820180622 | 6/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348420180622 | 6/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0939420180622 | 6/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0448320180622 | 6/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0434920180622 | 6/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979220180622 | 6/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0401620180622 | 6/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0321620180622 | 6/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0706820180622 | 6/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0778420180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0714720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703020180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0339620180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0330820180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0406420180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445020180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0309720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0747020180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0339020180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0302120180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0314720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0732120180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0312720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0341220180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0485720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0912420180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0317520180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0373720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0404720180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0968920180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0391220180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388620180622 | 6/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0704220180622 | 6/21/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0360020180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0304020180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0447820180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0760220180622 | 6/21/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0723520180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0307620180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0940920180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0765420180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0710420180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0372420180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0320220180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0345920180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0429720180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0946320180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0961420180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0962120180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0384220180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381020180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0384120180622 | 6/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0720820180622 | 6/21/18 | $2.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0776820180622 | 6/21/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0768220180623 | 6/22/18 | $65.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0352220180623 | 6/22/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0774920180623 | 6/22/18 | $53.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0416020180623 | 6/22/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412820180623 | 6/22/18 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0382020180623 | 6/22/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0706220180623 | 6/22/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0765320180623 | 6/22/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0776720180623 | 6/22/18 | $34.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0940920180623 | 6/22/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0398220180623 | 6/22/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0382920180623 | 6/22/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0302920180623 | 6/22/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394920180623 | 6/22/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0955120180623 | 6/22/18 | $30.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0757020180623 | 6/22/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0405720180623 | 6/22/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0747720180623 | 6/22/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348620180623 | 6/22/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0385120180623 | 6/22/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0443320180623 | 6/22/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0916120180623 | 6/22/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348420180623 | 6/22/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0480720180623 | 6/22/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0371320180623 | 6/22/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0961420180623 | 6/22/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445320180623 | 6/22/18 | $23.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0308820180623 | 6/22/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0706820180623 | 6/22/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0938920180623 | 6/22/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0322320180623 | 6/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0389420180623 | 6/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0741320180623 | 6/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0317520180623 | 6/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0974620180623 | 6/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703520180623 | 6/22/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767320180623 | 6/22/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0775620180623 | 6/22/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0774620180623 | 6/22/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0710920180623 | 6/22/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0379320180623 | 6/22/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0417020180623 | 6/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0414720180623 | 6/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0338020180623 | 6/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0968920180623 | 6/22/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0375020180623 | 6/22/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0708320180623 | 6/22/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0704320180623 | 6/22/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0955720180623 | 6/22/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0386220180623 | 6/22/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0401020180623 | 6/22/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0384220180623 | 6/22/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0337120180623 | 6/22/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0765420180623 | 6/22/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764920180623 | 6/22/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0439920180623 | 6/22/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0724620180623 | 6/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0746020180623 | 6/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481420180623 | 6/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0728920180623 | 6/22/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722920180623 | 6/22/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0395420180623 | 6/22/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0760220180623 | 6/22/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0725520180623 | 6/22/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0473620180623 | 6/22/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0447820180623 | 6/22/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0953620180623 | 6/22/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0328620180623 | 6/22/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0438120180623 | 6/22/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0927420180623 | 6/22/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0959320180623 | 6/22/18 | $15.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0318920180623 | 6/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767720180623 | 6/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0732920180623 | 6/22/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0935320180623 | 6/22/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0702120180623 | 6/22/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0369220180623 | 6/22/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0350120180623 | 6/22/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0391120180623 | 6/22/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0384120180623 | 6/22/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0330820180623 | 6/22/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0723520180623 | 6/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0952120180623 | 6/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0411320180623 | 6/22/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0352920180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0304020180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922420180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0309720180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0717720180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0325620180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0946320180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0396320180623 | 6/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0769920180623 | 6/22/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0475120180623 | 6/22/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0704820180623 | 6/22/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0942320180623 | 6/22/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0763920180623 | 6/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0716520180623 | 6/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0729420180623 | 6/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0737220180623 | 6/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0326620180623 | 6/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472520180623 | 6/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0960820180623 | 6/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0421520180623 | 6/22/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0738320180623 | 6/22/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0431120180623 | 6/22/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394120180623 | 6/22/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0427220180623 | 6/22/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764820180623 | 6/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0414120180623 | 6/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0935420180623 | 6/22/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0429720180623 | 6/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0448320180623 | 6/22/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0725920180623 | 6/22/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0324320180623 | 6/22/18 | $10.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0343820180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0477020180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0349520180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0378520180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0302120180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764420180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0486820180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0499620180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0700620180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0915320180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703320180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0706520180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0386520180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0980820180623 | 6/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0365420180623 | 6/22/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0339320180623 | 6/22/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0756620180623 | 6/22/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0435320180623 | 6/22/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0744620180623 | 6/22/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0473220180623 | 6/22/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0939220180623 | 6/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0373720180623 | 6/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0471320180623 | 6/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0347120180623 | 6/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0382820180623 | 6/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0397220180623 | 6/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0326820180623 | 6/22/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0340520180623 | 6/22/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0485720180623 | 6/22/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703120180623 | 6/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0761920180623 | 6/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0486320180623 | 6/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0969520180623 | 6/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0315520180623 | 6/22/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979420180623 | 6/22/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0776820180623 | 6/22/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0322520180623 | 6/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0768320180623 | 6/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0307620180623 | 6/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0739020180623 | 6/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0720820180623 | 6/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0485820180623 | 6/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0784020180623 | 6/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0775220180623 | 6/22/18 | $7.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941420180623 | 6/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445020180623 | 6/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381820180623 | 6/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0779320180623 | 6/22/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0360020180623 | 6/22/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0435520180623 | 6/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0397820180623 | 6/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0336120180623 | 6/22/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0342420180623 | 6/22/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0747020180623 | 6/22/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941920180623 | 6/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0778320180623 | 6/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703020180623 | 6/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0430420180623 | 6/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771320180623 | 6/22/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0487120180623 | 6/22/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0374420180623 | 6/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767620180623 | 6/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0345920180623 | 6/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0440720180623 | 6/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481920180623 | 6/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0701620180623 | 6/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394520180623 | 6/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0962120180623 | 6/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0493720180623 | 6/22/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0321620180623 | 6/22/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0489320180623 | 6/22/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445520180623 | 6/22/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0478220180623 | 6/22/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0716920180623 | 6/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0372520180623 | 6/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941520180623 | 6/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941820180623 | 6/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0317220180623 | 6/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0438920180623 | 6/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0341320180623 | 6/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0305920180623 | 6/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0449020180623 | 6/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979720180623 | 6/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722520180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771720180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0474120180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0449420180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0709820180623 | 6/22/18 | $4.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0383420180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0325120180623 | 6/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0741520180623 | 6/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0379820180623 | 6/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771920180623 | 6/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0969320180623 | 6/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0713920180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0434920180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0747120180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0378120180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0762620180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0358220180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0337920180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0323920180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0307120180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472620180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0714720180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722320180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0492820180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0313620180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0961920180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0966220180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0442320180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0399320180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0383920180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0389620180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388220180623 | 6/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412920180623 | 6/22/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0923320180623 | 6/22/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0932820180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0710420180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0380020180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0934820180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0323520180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0942020180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0447020180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0778820180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0729320180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0411220180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922020180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0314220180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0724320180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0372220180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0925520180623 | 6/22/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0732120180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0372420180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0777720180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0768220180624 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0406420180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348320180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941620180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0938520180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0971120180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979220180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0380820180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0969220180623 | 6/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0404820180623 | 6/22/18 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0352220180624 | 6/23/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0732920180624 | 6/23/18 | $48.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0725920180624 | 6/23/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0717720180624 | 6/23/18 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0912220180624 | 6/23/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0384220180624 | 6/23/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0304020180624 | 6/23/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0774920180624 | 6/23/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388420180624 | 6/23/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0942320180624 | 6/23/18 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0953620180624 | 6/23/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0971120180624 | 6/23/18 | $28.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481920180624 | 6/23/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412820180624 | 6/23/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412920180624 | 6/23/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767320180624 | 6/23/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0309720180624 | 6/23/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0489320180624 | 6/23/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0719220180624 | 6/23/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0939420180624 | 6/23/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0341320180624 | 6/23/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0372420180624 | 6/23/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703320180624 | 6/23/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0430420180624 | 6/23/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472520180624 | 6/23/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0760220180624 | 6/23/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0301320180624 | 6/23/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0318920180624 | 6/23/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0776720180624 | 6/23/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0499620180624 | 6/23/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394120180624 | 6/23/18 | $21.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0369920180624 | 6/23/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0737220180624 | 6/23/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0939220180624 | 6/23/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0378520180624 | 6/23/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0411220180624 | 6/23/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0708320180624 | 6/23/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0774620180624 | 6/23/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0386220180624 | 6/23/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0404720180624 | 6/23/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445320180624 | 6/23/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0768320180624 | 6/23/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0727420180624 | 6/23/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0719520180624 | 6/23/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381820180624 | 6/23/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0321620180624 | 6/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0402620180624 | 6/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764820180624 | 6/23/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0326620180624 | 6/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0339920180624 | 6/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0383920180624 | 6/23/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0779320180624 | 6/23/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0710420180624 | 6/23/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388220180624 | 6/23/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0307620180624 | 6/23/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0411320180624 | 6/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0416020180624 | 6/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0395420180624 | 6/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0447820180624 | 6/23/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941820180624 | 6/23/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0932820180624 | 6/23/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0765320180624 | 6/23/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0325620180624 | 6/23/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0382920180624 | 6/23/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0765420180624 | 6/23/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0302920180624 | 6/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445520180624 | 6/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0475120180624 | 6/23/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0317220180624 | 6/23/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941620180624 | 6/23/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0974620180624 | 6/23/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941320180624 | 6/23/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0447020180624 | 6/23/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412320180624 | 6/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0701720180624 | 6/23/18 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0772520180624 | 6/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0931920180624 | 6/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0382020180624 | 6/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0959320180624 | 6/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0720820180624 | 6/23/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0769920180624 | 6/23/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0741920180624 | 6/23/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0384120180624 | 6/23/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0389420180624 | 6/23/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767620180624 | 6/23/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979220180624 | 6/23/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0315520180624 | 6/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0317520180624 | 6/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0330820180624 | 6/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0746020180624 | 6/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0776820180624 | 6/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0969320180624 | 6/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922020180624 | 6/23/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0969220180624 | 6/23/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0962120180624 | 6/23/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348420180624 | 6/23/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0713920180624 | 6/23/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722520180624 | 6/23/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0391120180624 | 6/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381020180624 | 6/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0768220180624 | 6/23/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0969520180624 | 6/23/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0442320180624 | 6/23/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0741120180624 | 6/23/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0777720180624 | 6/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0349520180624 | 6/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0366720180624 | 6/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771920180624 | 6/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0313320180624 | 6/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764920180624 | 6/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0415020180624 | 6/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0728920180624 | 6/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0352920180624 | 6/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0770520180624 | 6/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0429720180624 | 6/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0398220180624 | 6/23/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0438120180624 | 6/23/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0909620180624 | 6/23/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0427220180624 | 6/23/18 | $9.80 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0345920180624 | 6/23/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0747720180624 | 6/23/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388620180624 | 6/23/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0396320180624 | 6/23/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0371320180624 | 6/23/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0915320180624 | 6/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0369220180624 | 6/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0338020180624 | 6/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348620180624 | 6/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0480920180624 | 6/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0418820180624 | 6/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0387320180624 | 6/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0946320180624 | 6/23/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703120180624 | 6/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0704820180624 | 6/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445020180624 | 6/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979720180624 | 6/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0980820180624 | 6/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0420620180624 | 6/23/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0385120180624 | 6/23/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0438920180624 | 6/23/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722320180624 | 6/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0353120180624 | 6/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0717520180624 | 6/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0380820180624 | 6/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0976120180624 | 6/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0434920180624 | 6/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0912420180624 | 6/23/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0706520180624 | 6/23/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0778820180624 | 6/23/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764420180624 | 6/23/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0405720180624 | 6/23/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0320220180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0359720180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0700620180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0444820180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0744620180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0916120180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922220180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0325120180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0480720180624 | 6/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0747120180624 | 6/23/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394920180624 | 6/23/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472620180624 | 6/23/18 | $6.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0313620180624 | 6/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0729420180624 | 6/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922420180624 | 6/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0358220180624 | 6/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0477020180624 | 6/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0401620180624 | 6/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0312720180624 | 6/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0373720180624 | 6/23/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0778320180624 | 6/23/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0955120180624 | 6/23/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0953920180624 | 6/23/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722920180624 | 6/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0729320180624 | 6/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0375020180624 | 6/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388820180624 | 6/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0421520180624 | 6/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0360020180624 | 6/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0958920180624 | 6/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0775220180624 | 6/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0439520180624 | 6/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0414120180624 | 6/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0444220180624 | 6/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0379820180624 | 6/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0473220180624 | 6/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0761920180624 | 6/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0709820180624 | 6/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0403420180624 | 6/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0397220180624 | 6/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0955720180624 | 6/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0476220180624 | 6/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0340520180624 | 6/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0942020180624 | 6/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0704220180624 | 6/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0714720180624 | 6/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0322320180624 | 6/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0326920180624 | 6/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0768220180624A | 6/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0775620180624 | 6/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0966220180624 | 6/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0397820180624 | 6/23/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481020180624 | 6/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703020180624 | 6/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0960820180624 | 6/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381920180624 | 6/23/18 | $4.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0386520180624 | 6/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0307120180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0470620180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0492820180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0757020180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481420180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0486820180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0323920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0352720180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0762620180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0704320180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0943820180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0903020180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0341220180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0313120180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703520180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0720920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0706820180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0938920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0379320180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0778420180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941520180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941920180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0401020180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0435320180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0952120180624 | 6/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0380020180624 | 6/23/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0706220180624 | 6/23/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0927420180624 | 6/23/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0339620180624 | 6/23/18 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0323520180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0370720180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0406420180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0938120180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348320180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0724620180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0938520180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0308620180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0925520180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0723520180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0738320180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0367820180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0431120180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0391220180624 | 6/23/18 | $2.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0435520180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0952020180624 | 6/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771320180624 | 6/23/18 | $0.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412820180625 | 6/24/18 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0953620180625 | 6/24/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0382920180625 | 6/24/18 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0308620180625 | 6/24/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481920180625 | 6/24/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771320180625 | 6/24/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0416020180625 | 6/24/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0768220180625 | 6/24/18 | $35.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0480920180625 | 6/24/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0324320180625 | 6/24/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0421520180625 | 6/24/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0725920180625 | 6/24/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0774920180625 | 6/24/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0934820180625 | 6/24/18 | $28.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0341320180625 | 6/24/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0701720180625 | 6/24/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0955120180625 | 6/24/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0974620180625 | 6/24/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764420180625 | 6/24/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0706220180625 | 6/24/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0371320180625 | 6/24/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0345920180625 | 6/24/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922020180625 | 6/24/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0935420180625 | 6/24/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394920180625 | 6/24/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0370720180625 | 6/24/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0760220180625 | 6/24/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0411220180625 | 6/24/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348620180625 | 6/24/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412320180625 | 6/24/18 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0477020180625 | 6/24/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0939220180625 | 6/24/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979720180625 | 6/24/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0440720180625 | 6/24/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0340520180625 | 6/24/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0414720180625 | 6/24/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388620180625 | 6/24/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0772520180625 | 6/24/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0404720180625 | 6/24/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0931920180625 | 6/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0352920180625 | 6/24/18 | $16.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381020180625 | 6/24/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0399020180625 | 6/24/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0968920180625 | 6/24/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941620180625 | 6/24/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0486320180625 | 6/24/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0425720180625 | 6/24/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0710420180625 | 6/24/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0701620180625 | 6/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0312720180625 | 6/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0429720180625 | 6/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0322520180625 | 6/24/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0404820180625 | 6/24/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0770520180625 | 6/24/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0925520180625 | 6/24/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0723520180625 | 6/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0373720180625 | 6/24/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0714720180625 | 6/24/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0341220180625 | 6/24/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0323520180625 | 6/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381820180625 | 6/24/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0960820180625 | 6/24/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0737420180625 | 6/24/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0330820180625 | 6/24/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0387320180625 | 6/24/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0309720180625 | 6/24/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0761920180625 | 6/24/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0729320180625 | 6/24/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0444820180625 | 6/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941320180625 | 6/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0380820180625 | 6/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0959320180625 | 6/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941420180625 | 6/24/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0976120180625 | 6/24/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0437120180625 | 6/24/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0447820180625 | 6/24/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0375020180625 | 6/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0307120180625 | 6/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0700520180625 | 6/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0337920180625 | 6/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0350120180625 | 6/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445320180625 | 6/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0768320180625 | 6/24/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0372520180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941820180625 | 6/24/18 | $10.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0380020180625 | 6/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0720820180625 | 6/24/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0777720180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703520180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0444220180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0725520180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0935320180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0349920180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0774620180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0732120180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703320180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0431120180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0396320180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0386120180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0966220180625 | 6/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388420180625 | 6/24/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0704820180625 | 6/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0420620180625 | 6/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722330180625 | 6/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0374820180625 | 6/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0710920180625 | 6/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0729420180625 | 6/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0342420180625 | 6/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445520180625 | 6/24/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0728920180625 | 6/24/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0313320180625 | 6/24/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0382820180625 | 6/24/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0339320180625 | 6/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922420180625 | 6/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0478220180625 | 6/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0704320180625 | 6/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0761620180625 | 6/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0724620180625 | 6/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764920180625 | 6/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0397820180625 | 6/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0313120180625 | 6/24/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0471320180625 | 6/24/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0486820180625 | 6/24/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0302920180625 | 6/24/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979920180625 | 6/24/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0492820180625 | 6/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0961420180625 | 6/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0946320180625 | 6/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0493720180625 | 6/24/18 | $7.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0349520180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0724320180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0720920180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0709820180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0328820180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0475120180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767720180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0706820180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0328620180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0414120180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0314220180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0912420180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0930920180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412920180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388820180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0385120180625 | 6/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0747020180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0397220180625 | 6/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0932820180625 | 6/24/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0305620180625 | 6/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0473620180625 | 6/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0980820180625 | 6/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348420180625 | 6/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0737220180625 | 6/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0717720180625 | 6/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472820180625 | 6/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0775220180625 | 6/24/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0708320180625 | 6/24/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703020180625 | 6/24/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0439920180625 | 6/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767320180625 | 6/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0778820180625 | 6/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0484420180625 | 6/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0485720180625 | 6/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0499620180625 | 6/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0343320180625 | 6/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0952120180625 | 6/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941920180625 | 6/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0741320180625 | 6/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0326620180625 | 6/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0313620180625 | 6/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0383920180625 | 6/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0474120180625 | 6/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0417020180625 | 6/24/18 | $4.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0775620180625 | 6/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703120180625 | 6/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0717520180625 | 6/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0395420180625 | 6/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0339620180625 | 6/24/18 | $4.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0442120180625 | 6/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0765320180625 | 6/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0779320180625 | 6/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0757020180625 | 6/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0378120180625 | 6/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722520180625 | 6/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0326820180625 | 6/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0438920180625 | 6/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0336120180625 | 6/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0915320180625 | 6/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0389420180625 | 6/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0367820180625 | 6/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0386220180625 | 6/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0317220180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0747720180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0323920180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0943820180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0480720180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0336820180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0405720180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0415020180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0448320180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0413620180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481020180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0940920180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0369220180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0439520180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703420180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0746020180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0476220180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0317420180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0435320180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0969220180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0398220180625 | 6/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0938120180625 | 6/24/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0955720180625 | 6/24/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0384220180625 | 6/24/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0727420180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0338020180625 | 6/24/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0302120180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0314720180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472520180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0379820180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0942320180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0716520180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0405420180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0719520180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0739720180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0776720180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771920180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0489320180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0372420180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0366720180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381920180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0428820180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0383420180625 | 6/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0343820180625 | 6/24/18 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767620180625 | 6/24/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0352220180626 | 6/25/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0431120180626 | 6/25/18 | $64.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0382920180626 | 6/25/18 | $63.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0774920180626 | 6/25/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922420180626 | 6/25/18 | $44.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481920180626 | 6/25/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0486820180626 | 6/25/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0942320180626 | 6/25/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412820180626 | 6/25/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0302920180626 | 6/25/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0317220180626 | 6/25/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0732120180626 | 6/25/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348420180626 | 6/25/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0389420180626 | 6/25/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0940920180626 | 6/25/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0961920180626 | 6/25/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0912220180626 | 6/25/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0776720180626 | 6/25/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0337920180626 | 6/25/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0777720180626 | 6/25/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0725920180626 | 6/25/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0778320180626 | 6/25/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0369220180626 | 6/25/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0341320180626 | 6/25/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767720180626 | 6/25/18 | $22.75 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0930920180626 | 6/25/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0761920180626 | 6/25/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0305920180626 | 6/25/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0395420180626 | 6/25/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0720820180626 | 6/25/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0324320180626 | 6/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0487120180626 | 6/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0338020180626 | 6/25/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0480920180626 | 6/25/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0396320180626 | 6/25/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703320180626 | 6/25/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0434920180626 | 6/25/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0397820180626 | 6/25/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0737420180626 | 6/25/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0974620180626 | 6/25/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0416020180626 | 6/25/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771320180626 | 6/25/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394120180626 | 6/25/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0958920180626 | 6/25/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0330120180626 | 6/25/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481020180626 | 6/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0318920180626 | 6/25/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0378520180626 | 6/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764420180626 | 6/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472520180626 | 6/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0486320180626 | 6/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381020180626 | 6/25/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0955120180626 | 6/25/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0784020180626 | 6/25/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0397220180626 | 6/25/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0307620180626 | 6/25/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979220180626 | 6/25/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0938920180626 | 6/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0723520180626 | 6/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0761620180626 | 6/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0969220180626 | 6/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0427220180626 | 6/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0343820180626 | 6/25/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0962120180626 | 6/25/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0767320180626 | 6/25/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0435320180626 | 6/25/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0968920180626 | 6/25/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0769920180626 | 6/25/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0328620180626 | 6/25/18 | $13.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0342420180626 | 6/25/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0384120180626 | 6/25/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0954920180626 | 6/25/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0391220180626 | 6/25/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0935420180626 | 6/25/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0341220180626 | 6/25/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0399020180626 | 6/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0741520180626 | 6/25/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0931920180626 | 6/25/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0709820180626 | 6/25/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941520180626 | 6/25/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0359720180626 | 6/25/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0971120180626 | 6/25/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0717720180626 | 6/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0477020180626 | 6/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0961420180626 | 6/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381820180626 | 6/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388620180626 | 6/25/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0768220180626 | 6/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0339620180626 | 6/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0946320180626 | 6/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0447820180626 | 6/25/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0720920180626 | 6/25/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0747020180626 | 6/25/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0373720180626 | 6/25/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0757020180626 | 6/25/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0708320180626 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0903020180626 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0444220180626 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0725520180626 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0739020180626 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0405420180626 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0959320180626 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388420180626 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0402620180626 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388820180626 | 6/25/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0779320180626 | 6/25/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0326920180626 | 6/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0323920180626 | 6/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0762620180626 | 6/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0366720180626 | 6/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0729320180626 | 6/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0979420180626 | 6/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0953920180626 | 6/25/18 | $9.80 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0955720180626 | 6/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0475120180626 | 6/25/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0716520180626 | 6/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0484420180626 | 6/25/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0340520180626 | 6/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0352920180626 | 6/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0317520180626 | 6/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0326820180626 | 6/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922220180626 | 6/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348620180626 | 6/25/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0701720180626 | 6/25/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0765420180626 | 6/25/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0449420180626 | 6/25/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0737220180626 | 6/25/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0314220180626 | 6/25/18 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0385120180626 | 6/25/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0771720180626 | 6/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0710920180626 | 6/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0414120180626 | 6/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445520180626 | 6/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0413620180626 | 6/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0476220180626 | 6/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0345920180626 | 6/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0420620180626 | 6/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0939220180626 | 6/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0386120180626 | 6/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0425720180626 | 6/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0391120180626 | 6/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0435520180626 | 6/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0916120180626 | 6/25/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0499620180626 | 6/25/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0765320180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0922020180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0337120180626 | 6/25/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0349920180626 | 6/25/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0932820180626 | 6/25/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941320180626 | 6/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0756620180626 | 6/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0309720180626 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412920180626 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0722520180626 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0403420180626 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0704320180626 | 6/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0374820180626 | 6/25/18 | $5.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0719220180626 | 6/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0485820180626 | 6/25/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0411320180626 | 6/25/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0405720180626 | 6/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0412320180626 | 6/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0764920180626 | 6/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0969520180626 | 6/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703020180626 | 6/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0760220180626 | 6/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0320220180626 | 6/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0360020180626 | 6/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0331720180626 | 6/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0321620180626 | 6/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0370720180626 | 6/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0325120180626 | 6/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0738320180626 | 6/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0417020180626 | 6/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0386520180626 | 6/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0938520180626 | 6/25/18 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0322320180626 | 6/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0719520180626 | 6/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0732920180626 | 6/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0473620180626 | 6/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0308820180626 | 6/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0481420180626 | 6/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0953620180626 | 6/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0401020180626 | 6/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0442320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0334520180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0439520180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0406420180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0438120180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0380020180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0470620180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0941620180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0775620180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0313120180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0307120180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0313320180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0775220180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0440720180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0727420180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472820180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0308620180626 | 6/25/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0325620180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0703420180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394920180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0380820180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0383420180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0429720180626 | 6/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0322520180626 | 6/25/18 | $2.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0415020180626 | 6/25/18 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0741920180626 | 6/25/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0778820180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0418820180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0739720180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0323520180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0411220180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0770520180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0444820180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0489320180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0439920180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0315520180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445320180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0445020180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0447020180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0430420180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0401620180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0966220180626 | 6/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0486820180704 | 7/3/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0382320180704 | 7/3/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381820180704 | 7/3/18 | -$4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0480720180704 | 7/3/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0401620180704 | 7/3/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0916120180705 | 7/4/18 | -$4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0411220180705 | 7/4/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0725520180705 | 7/4/18 | -$9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | 7017029848 | 7/4/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0961920180706 | 7/5/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0438120180707 | 7/6/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0747120180707 | 7/6/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | 8361AD070818AM8 | 7/6/18 | -$96.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | 8361AD070818AM9 | 7/6/18 | -$362.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0385120180708 | 7/7/18 | -$1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0389420180708 | 7/7/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0348320180708 | 7/7/18 | -$1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0388220180708 | 7/7/18 | -$2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0322520180708 | 7/7/18 | -$8.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0477020180708 | 7/7/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0381820180709 | 7/8/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0307420180709 | 7/8/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0472820180709 | 7/8/18 | -$5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0394520180709 | 7/8/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0976120180710 | 7/9/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0342420180710 | 7/9/18 | -$4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0336820180710 | 7/9/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | K0370720180710 | 7/9/18 | -$9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981919 | $24,446.09 | 7/20/18 | 3990024113 | 7/9/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | 195308 | 10/26/17 | $3,490.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0352220180627 | 6/26/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0776720180627 | 6/26/18 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774920180627 | 6/26/18 | $51.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979720180627 | 6/26/18 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0341320180627 | 6/26/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348620180627 | 6/26/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0315520180627 | 6/26/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0339020180627 | 6/26/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0305920180627 | 6/26/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0402220180627 | 6/26/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764820180627 | 6/26/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0777720180627 | 6/26/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0763920180627 | 6/26/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388820180627 | 6/26/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0405720180627 | 6/26/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0942320180627 | 6/26/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381820180627 | 6/26/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0961420180627 | 6/26/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0942020180627 | 6/26/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0939420180627 | 6/26/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0713320180627 | 6/26/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0704820180627 | 6/26/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0471320180627 | 6/26/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0938120180627 | 6/26/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0325120180627 | 6/26/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922020180627 | 6/26/18 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0955720180627 | 6/26/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0776820180627 | 6/26/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0389420180627 | 6/26/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0416020180627 | 6/26/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768220180627 | 6/26/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0771320180627 | 6/26/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0326620180627 | 6/26/18 | $20.40 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0968920180627 | 6/26/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0314220180627 | 6/26/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0710420180627 | 6/26/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0935420180627 | 6/26/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0784020180627 | 6/26/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0442320180627 | 6/26/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0912220180627 | 6/26/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0380720180627 | 6/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0411220180627 | 6/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0336120180627 | 6/26/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0720820180627 | 6/26/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0475120180627 | 6/26/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412820180627 | 6/26/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0302920180627 | 6/26/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0934820180627 | 6/26/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0399020180627 | 6/26/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0701720180627 | 6/26/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0345920180627 | 6/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0328820180627 | 6/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0719220180627 | 6/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0417020180627 | 6/26/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0444320180627 | 6/26/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0307120180627 | 6/26/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0765420180627 | 6/26/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0480920180627 | 6/26/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922420180627 | 6/26/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0719520180627 | 6/26/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0342420180627 | 6/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0415020180627 | 6/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0974620180627 | 6/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0401620180627 | 6/26/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0326820180627 | 6/26/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472520180627 | 6/26/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764920180627 | 6/26/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0328620180627 | 6/26/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0438120180627 | 6/26/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0330820180627 | 6/26/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703020180627 | 6/26/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348420180627 | 6/26/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0478220180627 | 6/26/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0439920180627 | 6/26/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0953620180627 | 6/26/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0779320180627 | 6/26/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0489320180627 | 6/26/18 | $12.40 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0411320180627 | 6/26/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0398220180627 | 6/26/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0487120180627 | 6/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0301320180627 | 6/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481920180627 | 6/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0331720180627 | 6/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747120180627 | 6/26/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0717720180627 | 6/26/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0976120180627 | 6/26/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0318920180627 | 6/26/18 | $11.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0916120180627 | 6/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382020180627 | 6/26/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0775620180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0716520180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0343320180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774620180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722920180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0925520180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0757020180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0403420180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0371320180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941320180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0708320180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0438920180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0383420180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386520180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0477020180627 | 6/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0725520180627 | 6/26/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0404820180627 | 6/26/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0379320180627 | 6/26/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0980820180627 | 6/26/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0321620180627 | 6/26/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703320180627 | 6/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481020180627 | 6/26/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0307420180627 | 6/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722320180627 | 6/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979220180627 | 6/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0366720180627 | 6/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0746020180627 | 6/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0340520180627 | 6/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0305620180627 | 6/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0406420180627 | 6/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0903020180627 | 6/26/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0732920180627 | 6/26/18 | $8.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0714720180627 | 6/26/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747020180627 | 6/26/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0473220180627 | 6/26/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0931920180627 | 6/26/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0470620180627 | 6/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0775220180627 | 6/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0930920180627 | 6/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435520180627 | 6/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0727420180627 | 6/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0767720180627 | 6/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0766520180627 | 6/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0405420180627 | 6/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0343820180627 | 6/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764420180627 | 6/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0421520180627 | 6/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0322520180627 | 6/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0952120180627 | 6/26/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0387320180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0778420180627 | 6/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0302120180627 | 6/26/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0959320180627 | 6/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0729320180627 | 6/26/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0414720180627 | 6/26/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0778320180627 | 6/26/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0769920180627 | 6/26/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0485820180627 | 6/26/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445320180627 | 6/26/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0713920180627 | 6/26/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0448320180627 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0309720180627 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0771920180627 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0378120180627 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0737220180627 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0909620180627 | 6/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0484420180627 | 6/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0741520180627 | 6/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0395420180627 | 6/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0396320180627 | 6/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0339320180627 | 6/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0397820180627 | 6/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0384120180627 | 6/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0352920180627 | 6/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0923320180627 | 6/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922220180627 | 6/26/18 | $4.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0404720180627 | 6/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0430420180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0399320180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0322320180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0474120180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0367820180627 | 6/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0943820180627 | 6/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381920180627 | 6/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0394520180627 | 6/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0701620180627 | 6/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0973520180627 | 6/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703520180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0369220180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0413620180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382920180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0358220180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0323520180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0449420180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388620180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0312720180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0741920180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0473620180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0391220180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0738320180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941520180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0739020180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0380820180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0486320180627 | 6/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0325620180627 | 6/26/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382320180627 | 6/26/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0767620180627 | 6/26/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0383920180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0369920180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0765320180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0414120180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0337120180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768320180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0418820180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0427220180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386220180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0955120180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0969320180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722520180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0437120180627 | 6/26/18 | $2.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0717520180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0334520180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0958920180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941820180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0915320180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435320180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0729420180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0940920180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0429720180627 | 6/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941420180627 | 6/26/18 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774920180628 | 6/27/18 | $102.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0352220180628 | 6/27/18 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0727420180628 | 6/27/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481920180628 | 6/27/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0775620180628 | 6/27/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0304020180628 | 6/27/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0942320180628 | 6/27/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382920180628 | 6/27/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0416020180628 | 6/27/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0966220180628 | 6/27/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0308820180628 | 6/27/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386520180628 | 6/27/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0366720180628 | 6/27/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0340520180628 | 6/27/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348620180628 | 6/27/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0778820180628 | 6/27/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445520180628 | 6/27/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0771320180628 | 6/27/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0974620180628 | 6/27/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0365420180628 | 6/27/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0342420180628 | 6/27/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0487120180628 | 6/27/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0401020180628 | 6/27/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0779320180628 | 6/27/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381020180628 | 6/27/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0425720180628 | 6/27/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0903020180628 | 6/27/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0959320180628 | 6/27/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0373720180628 | 6/27/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768220180628 | 6/27/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0305620180628 | 6/27/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0471320180628 | 6/27/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0394920180628 | 6/27/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381920180628 | 6/27/18 | $17.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0725920180628 | 6/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472520180628 | 6/27/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0739720180628 | 6/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0934820180628 | 6/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0307620180628 | 6/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0384120180628 | 6/27/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381820180628 | 6/27/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0317220180628 | 6/27/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0313320180628 | 6/27/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0434920180628 | 6/27/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0429720180628 | 6/27/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435320180628 | 6/27/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0330820180628 | 6/27/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0326820180628 | 6/27/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0714720180628 | 6/27/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0385120180628 | 6/27/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0328820180628 | 6/27/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0324320180628 | 6/27/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0443320180628 | 6/27/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0440720180628 | 6/27/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0720820180628 | 6/27/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435520180628 | 6/27/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0955720180628 | 6/27/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0475120180628 | 6/27/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348420180628 | 6/27/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0350120180628 | 6/27/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0927420180628 | 6/27/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0372220180628 | 6/27/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0369220180628 | 6/27/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722920180628 | 6/27/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0326620180628 | 6/27/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0955120180628 | 6/27/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0396320180628 | 6/27/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0723520180628 | 6/27/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0952020180628 | 6/27/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0706820180628 | 6/27/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0932820180628 | 6/27/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764920180628 | 6/27/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0341320180628 | 6/27/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0341220180628 | 6/27/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0710920180628 | 6/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0320220180628 | 6/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0980820180628 | 6/27/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0399320180628 | 6/27/18 | $11.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0314220180628 | 6/27/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768320180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0946320180628 | 6/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0729320180628 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0447020180628 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0757020180628 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0358220180628 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0405720180628 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0737420180628 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0737220180628 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0345920180628 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0305920180628 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0312720180628 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764420180628 | 6/27/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0912220180628 | 6/27/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0489320180628 | 6/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0374420180628 | 6/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941820180628 | 6/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0939920180628 | 6/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0732120180628 | 6/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0976120180628 | 6/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0931920180628 | 6/27/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0395420180628 | 6/27/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0925520180628 | 6/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382320180628 | 6/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0343320180628 | 6/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0336120180628 | 6/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941420180628 | 6/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0940920180628 | 6/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0778320180628 | 6/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0378520180628 | 6/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0935420180628 | 6/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0314720180628 | 6/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0418820180628 | 6/27/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0331720180628 | 6/27/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0389420180628 | 6/27/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386120180628 | 6/27/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0710420180628 | 6/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0476220180628 | 6/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0438920180628 | 6/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941520180629 | 6/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472820180628 | 6/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0328620180628 | 6/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0719220180628 | 6/27/18 | $7.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0448320180628 | 6/27/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0775220180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0767620180628 | 6/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0397820180628 | 6/27/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412320180628 | 6/27/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0323520180628 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0359220180628 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445320180628 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922420180628 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0958920180628 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0430420180628 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0746020180628 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0739020180628 | 6/27/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0399020180628 | 6/27/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0420620180628 | 6/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747120180628 | 6/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0717720180628 | 6/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0706220180628 | 6/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0770520180628 | 6/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922020180628 | 6/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0325620180628 | 6/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0375020180628 | 6/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0313620180628 | 6/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0378120180628 | 6/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0499620180628 | 6/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0969320180628 | 6/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0339620180628 | 6/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0761620180628 | 6/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922220180628 | 6/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0323920180628 | 6/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941620180628 | 6/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445020180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0374820180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0470620180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941920180628 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0309720180628 | 6/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747720180628 | 6/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445720180628 | 6/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0379320180628 | 6/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388620180628 | 6/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388420180628 | 6/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0953620180628 | 6/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722520180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0952120180628 | 6/27/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0776820180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0478220180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0315520180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0704320180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0313120180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386220180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0772520180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0923320180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0317420180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0402620180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0406420180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0909620180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0766520180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0413620180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0337120180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0301320180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0349520180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0942020180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0961420180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703020180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0379820180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0444820180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0776720180628 | 6/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0339020180628 | 6/27/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388220180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0318920180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0334520180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0971120180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0960820180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0486320180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0427220180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412820180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0405420180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0360020180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0398220180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0916120180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979220180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0394120180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0417020180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0330120180628 | 6/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774920180629 | 6/28/18 | $96.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0955120180629 | 6/28/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0701720180629 | 6/28/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0373720180629 | 6/28/18 | $43.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0337920180629 | 6/28/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0352920180629 | 6/28/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764920180629 | 6/28/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0974620180629 | 6/28/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0384120180629 | 6/28/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0395420180629 | 6/28/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0477020180629 | 6/28/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0352220180629 | 6/28/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0961920180629 | 6/28/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0952120180629 | 6/28/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0370720180629 | 6/28/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768220180629 | 6/28/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0425720180629 | 6/28/18 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0416020180629 | 6/28/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0777720180629 | 6/28/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481920180629 | 6/28/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703020180629 | 6/28/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0353120180629 | 6/28/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0447820180629 | 6/28/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0305920180629 | 6/28/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0339320180629 | 6/28/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0953620180629 | 6/28/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0969320180629 | 6/28/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0320220180629 | 6/28/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0732920180629 | 6/28/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0304020180629 | 6/28/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747120180629 | 6/28/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0398220180629 | 6/28/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0339020180629 | 6/28/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0414120180629 | 6/28/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0729420180629 | 6/28/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0359220180629 | 6/28/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0938920180629 | 6/28/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0449420180629 | 6/28/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0706820180629 | 6/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0385120180629 | 6/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386220180629 | 6/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0401020180629 | 6/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0961420180629 | 6/28/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0330820180629 | 6/28/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382920180629 | 6/28/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0779320180629 | 6/28/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0960820180629 | 6/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0723520180629 | 6/28/18 | $15.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0938120180629 | 6/28/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0372420180629 | 6/28/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388820180629 | 6/28/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388620180629 | 6/28/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0383920180629 | 6/28/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0367820180629 | 6/28/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0771320180629 | 6/28/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0940920180629 | 6/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0440720180629 | 6/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0959320180629 | 6/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0442320180629 | 6/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0429720180629 | 6/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941620180629 | 6/28/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0927420180629 | 6/28/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0340520180629 | 6/28/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0343820180629 | 6/28/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472520180629 | 6/28/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0765420180629 | 6/28/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0478220180629 | 6/28/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703120180629 | 6/28/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0946320180629 | 6/28/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0314220180629 | 6/28/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0719520180629 | 6/28/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381020180629 | 6/28/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0330120180629 | 6/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0360020180629 | 6/28/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0443320180629 | 6/28/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0397220180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0358220180629 | 6/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0729320180629 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348420180629 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0702120180629 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0421520180629 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481420180629 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0379820180629 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0394120180629 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0744620180629 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0372520180629 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0475120180629 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412320180629 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0968920180629 | 6/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0359720180629 | 6/28/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0411320180629 | 6/28/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0480720180629 | 6/28/18 | $9.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0760220180629 | 6/28/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0399020180629 | 6/28/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382320180629 | 6/28/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764420180629 | 6/28/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0916120180629 | 6/28/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0341220180629 | 6/28/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0765320180629 | 6/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0724620180629 | 6/28/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0727420180629 | 6/28/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0770520180629 | 6/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0438920180629 | 6/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722520180629 | 6/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0767320180629 | 6/28/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0312720180629 | 6/28/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0489320180629 | 6/28/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0374420180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922220180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0953920180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0369920180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0414720180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0756620180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0493720180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0955720180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0317420180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412820180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0326920180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472620180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348620180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0365420180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0308620180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703320180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0476220180629 | 6/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0326620180629 | 6/28/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0371320180629 | 6/28/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0427220180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0784020180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922020180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412920180629 | 6/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0394920180629 | 6/28/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0448320180629 | 6/28/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0971120180629 | 6/28/18 | $6.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0323920180629 | 6/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0903020180629 | 6/28/18 | $6.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0912220180629 | 6/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0776720180629 | 6/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0397820180629 | 6/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0704320180629 | 6/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386120180629 | 6/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0741320180629 | 6/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0713920180629 | 6/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768320180629 | 6/28/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0474120180629 | 6/28/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979420180629 | 6/28/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0706520180629 | 6/28/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0430420180629 | 6/28/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348320180629 | 6/28/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0380720180629 | 6/28/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0375020180629 | 6/28/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0909620180629 | 6/28/18 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0717520180629 | 6/28/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0380820180629 | 6/28/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0471320180629 | 6/28/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0405720180629 | 6/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774620180629 | 6/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0942320180629 | 6/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0741520180629 | 6/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381820180629 | 6/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0710920180629 | 6/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445320180629 | 6/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0449020180629 | 6/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0379320180629 | 6/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0307620180629 | 6/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481020180629 | 6/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941920180629 | 6/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0741920180701 | 6/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0714720180629 | 6/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0775620180629 | 6/28/18 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0709820180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0307120180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0728920180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0350120180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386520180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0776820180629 | 6/28/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0473220180629 | 6/28/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0444220180629 | 6/28/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0717720180629 | 6/28/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0325620180629 | 6/28/18 | $4.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0700620180629 | 6/28/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0706220180629 | 6/28/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0372220180629 | 6/28/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0732120180629 | 6/28/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774120180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0444820180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0958920180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0384220180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0942020180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0313620180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0737420180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0719220180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0338820180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0402620180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435120180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0326820180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0931920180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0417020180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0315520180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435520180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0761620180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941420180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0342420180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941820180629 | 6/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0739720180629 | 6/28/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979720180629 | 6/28/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0763920180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0439520180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0737220180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0328820180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0938520180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0954920180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922420180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0325120180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0313320180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381920180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0341320180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722920180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0775220180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0321620180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0349520180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445720180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0334520180629 | 6/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382820180629 | 6/28/18 | $2.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0391120180629 | 6/28/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774920180630 | 6/29/18 | $79.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0352220180630 | 6/29/18 | $62.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0953620180630 | 6/29/18 | $44.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0318920180630 | 6/29/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0775620180630 | 6/29/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0397820180630 | 6/29/18 | $41.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0394920180630 | 6/29/18 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0339020180630 | 6/29/18 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0305920180630 | 6/29/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0367820180630 | 6/29/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386520180630 | 6/29/18 | $34.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386220180630 | 6/29/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0980820180630 | 6/29/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481920180630 | 6/29/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412820180630 | 6/29/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382920180630 | 6/29/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472520180630 | 6/29/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747020180630 | 6/29/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0429720180630 | 6/29/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722520180630 | 6/29/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0765320180630 | 6/29/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0427220180630 | 6/29/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0402620180630 | 6/29/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0369220180630 | 6/29/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768220180630 | 6/29/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0925520180630 | 6/29/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0328620180630 | 6/29/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0338020180630 | 6/29/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922020180630 | 6/29/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0706220180701A | 6/29/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0939220180630 | 6/29/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0340520180630 | 6/29/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0337920180630 | 6/29/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0923320180630 | 6/29/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0374420180630 | 6/29/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0384220180630 | 6/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0401020180630 | 6/29/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0499620180630 | 6/29/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0727420180630 | 6/29/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0337120180630 | 6/29/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0737420180630 | 6/29/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0415020180630 | 6/29/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0401620180630 | 6/29/18 | $18.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0413620180630 | 6/29/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0946320180630 | 6/29/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0326620180630 | 6/29/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0302120180630 | 6/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0968920180630 | 6/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0706520180630 | 6/29/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472620180630 | 6/29/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0326820180630 | 6/29/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979720180630 | 6/29/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0955120180630 | 6/29/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0375020180630 | 6/29/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388420180630 | 6/29/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0391220180630 | 6/29/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0323920180630 | 6/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0478220180630 | 6/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0430420180630 | 6/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0404820180630 | 6/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0746020180630 | 6/29/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0352920180630 | 6/29/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0732120180630 | 6/29/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0931920180630 | 6/29/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0485820180630 | 6/29/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382020180630 | 6/29/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0942320180630 | 6/29/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0416020180630 | 6/29/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0724620180630 | 6/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381020180630 | 6/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0477020180630 | 6/29/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0729420180630 | 6/29/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0380020180630 | 6/29/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0317220180630 | 6/29/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0927420180630 | 6/29/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0938920180630 | 6/29/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0304020180630 | 6/29/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0974620180630 | 6/29/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0385120180630 | 6/29/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0934820180630 | 6/29/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0723520180630 | 6/29/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0307620180630 | 6/29/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703020180630 | 6/29/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0378120180630 | 6/29/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0384120180630 | 6/29/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0961420180630 | 6/29/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0717520180630 | 6/29/18 | $12.30 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0706820180630 | 6/29/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0418820180630 | 6/29/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703120180630 | 6/29/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0704820180630 | 6/29/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0341520180630 | 6/29/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0955720180630 | 6/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0313120180630 | 6/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0359720180630 | 6/29/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941320180630 | 6/29/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0485720180630 | 6/29/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0473220180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0725520180630 | 6/29/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768220180701 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0447020180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445320180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0739720180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979420180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481420180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0324320180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472820180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348420180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941920180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0710920180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0405720180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0940920180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412320180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0321620180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481020180630 | 6/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0480920180630 | 6/29/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0486820180630 | 6/29/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0708320180630 | 6/29/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0760220180630 | 6/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0916120180630 | 6/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0389420180630 | 6/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0935420180630 | 6/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0960820180630 | 6/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0308620180630 | 6/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0339320180630 | 6/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941620180630 | 6/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0778320180630 | 6/29/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0370720180630 | 6/29/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0769920180630 | 6/29/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0489320180630 | 6/29/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0404720180630 | 6/29/18 | $9.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0399020180630 | 6/29/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382820180630 | 6/29/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0701620180630 | 6/29/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941820180630 | 6/29/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0779320180630 | 6/29/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0414720180630 | 6/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0343820180630 | 6/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0702120180630 | 6/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0728920180630 | 6/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0438120180630 | 6/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0442120180630 | 6/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0741320180630 | 6/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0322320180630 | 6/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0397220180630 | 6/29/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764920180630 | 6/29/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0700620180630 | 6/29/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0767620180630 | 6/29/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0308820180630 | 6/29/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0320220180630 | 6/29/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0701720180630 | 6/29/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348620180630 | 6/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0359220180630 | 6/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381920180630 | 6/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0939420180630 | 6/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0394120180630 | 6/29/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747720180630 | 6/29/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0383920180630 | 6/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0952020180630 | 6/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0314720180630 | 6/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0425720180630 | 6/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0713320180630 | 6/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0313620180630 | 6/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0739020180630 | 6/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0741520180630 | 6/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0341220180630 | 6/29/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0336120180630 | 6/29/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0350120180630 | 6/29/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0475120180630 | 6/29/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0330820180630 | 6/29/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0330120180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0969520180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0373720180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0378520180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0411220180630 | 6/29/18 | $7.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0744620180630 | 6/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0349520180630 | 6/29/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388820180630 | 6/29/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0449420180630 | 6/29/18 | $6.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348320180630 | 6/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0434920180630 | 6/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0777720180630 | 6/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0959320180630 | 6/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0372220180630 | 6/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0398220180630 | 6/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0767320180630 | 6/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0448320180630 | 6/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0383420180630 | 6/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764420180630 | 6/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0314220180630 | 6/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0421420180630 | 6/29/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922420180630 | 6/29/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0331720180630 | 6/29/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0778420180630 | 6/29/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0938120180630 | 6/29/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979220180630 | 6/29/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0725920180630 | 6/29/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0763920180630 | 6/29/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0380820180630 | 6/29/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0345920180630 | 6/29/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0765420180630 | 6/29/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386120180630 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0349920180630 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435320180630 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388620180630 | 6/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0912420180630 | 6/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0966220180630 | 6/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722920180630 | 6/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0391120180630 | 6/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0406420180630 | 6/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0710420180630 | 6/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435120180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0365420180630 | 6/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0943820180630 | 6/29/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0371320180630 | 6/29/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0952120180630 | 6/29/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0771920180630 | 6/29/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0724320180630 | 6/29/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0771320180630 | 6/29/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0493720180630 | 6/29/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0962120180630 | 6/29/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0942020180630 | 6/29/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0323520180630 | 6/29/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0366720180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0716920180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774620180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0935320180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0315520180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0379820180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0372420180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388220180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0954920180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445020180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703520180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0487120180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0353120180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0307120180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0480720180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0374820180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0915320180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768320180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0403420180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0492820180630 | 6/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0729320180630 | 6/29/18 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0449020180630 | 6/29/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747120180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0976120180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445520180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0767720180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435520180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0411320180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0953920180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0302920180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0471320180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0341320180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703320180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0402220180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0334520180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0930920180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0420620180630 | 6/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0443320180630 | 6/29/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0932820180630 | 6/29/18 | $0.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0352220180701 | 6/30/18 | $67.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0416020180701 | 6/30/18 | $65.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774920180701 | 6/30/18 | $56.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481920180701 | 6/30/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0318920180701 | 6/30/18 | $52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382920180701 | 6/30/18 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0427220180701 | 6/30/18 | $47.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0779320180701 | 6/30/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0729320180701 | 6/30/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0480920180701 | 6/30/18 | $38.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0305920180701 | 6/30/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0313620180701 | 6/30/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0378120180701 | 6/30/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0761620180701 | 6/30/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0336120180701 | 6/30/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0953620180701 | 6/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412320180701 | 6/30/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922020180701 | 6/30/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0771920180701 | 6/30/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0369220180701 | 6/30/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348620180701 | 6/30/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922420180701 | 6/30/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0315520180701 | 6/30/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0405420180701 | 6/30/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0763920180701 | 6/30/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0953920180701 | 6/30/18 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0380820180701 | 6/30/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0411220180701 | 6/30/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0375020180701 | 6/30/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0974620180701 | 6/30/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0470620180701 | 6/30/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979220180701 | 6/30/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0343820180701 | 6/30/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0443320180701 | 6/30/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703420180701 | 6/30/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0484420180701 | 6/30/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0931920180701 | 6/30/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0369920180701 | 6/30/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0447020180701 | 6/30/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764420180701 | 6/30/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0710420180701 | 6/30/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412820180701 | 6/30/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0938520180701 | 6/30/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0980820180701 | 6/30/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388420180701 | 6/30/18 | $19.30 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0391120180701 | 6/30/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0719520180701 | 6/30/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941620180701 | 6/30/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0903020180701 | 6/30/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0440720180701 | 6/30/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0406420180701 | 6/30/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764920180701 | 6/30/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0402220180701 | 6/30/18 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0958920180701 | 6/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0384220180701 | 6/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0345920180701 | 6/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0486320180701 | 6/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0723520180701 | 6/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0313320180701 | 6/30/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0489320180701 | 6/30/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0374420180701 | 6/30/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0300120180701 | 6/30/18 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0765420180701 | 6/30/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0371320180701 | 6/30/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0961420180701 | 6/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0499620180701 | 6/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0767620180701 | 6/30/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0971120180701 | 6/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0959320180701 | 6/30/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0396320180701 | 6/30/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0925520180701 | 6/30/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0379820180701 | 6/30/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0414720180701 | 6/30/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747020180701 | 6/30/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0373720180701 | 6/30/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979720180701 | 6/30/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0486820180701 | 6/30/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0417020180701 | 6/30/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0384120180701 | 6/30/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0946320180701 | 6/30/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445320180701 | 6/30/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0370720180701 | 6/30/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0727420180701 | 6/30/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0328820180701 | 6/30/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0487120180701 | 6/30/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0413620180701 | 6/30/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0349920180701 | 6/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722520180701 | 6/30/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0476220180701 | 6/30/18 | $11.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381020180701 | 6/30/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0942320180701 | 6/30/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0717720180701 | 6/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0444220180701 | 6/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0741320180701 | 6/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0701720180701 | 6/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0338020180701 | 6/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388220180701 | 6/30/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0337920180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0378520180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445720180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0777720180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0940920180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0430420180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0934820180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0932820180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0402620180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0429720180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0405720180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0969320180701 | 6/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0305620180701 | 6/30/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0737220180701 | 6/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388620180701 | 6/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0434920180701 | 6/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941320180701 | 6/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0942020180701 | 6/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381920180701 | 6/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0367820180701 | 6/30/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0414120180701 | 6/30/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0714720180701 | 6/30/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0706520180701 | 6/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0939220180701 | 6/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0966220180701 | 6/30/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0737420180701 | 6/30/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0389420180701 | 6/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0713320180701 | 6/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703520180701 | 6/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0935320180701 | 6/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764820180701 | 6/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0321620180701 | 6/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0492820180701 | 6/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0320220180701 | 6/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348420180701 | 6/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0930920180701 | 6/30/18 | $8.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0449020180701 | 6/30/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0447820180701 | 6/30/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0962120180701 | 6/30/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0442120180701 | 6/30/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941920180701 | 6/30/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0775220180701 | 6/30/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0704820180701 | 6/30/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412920180701 | 6/30/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0394120180701 | 6/30/18 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0912220180701 | 6/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774620180701 | 6/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0717520180701 | 6/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0307620180701 | 6/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435520180701 | 6/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0401620180701 | 6/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0302120180701 | 6/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0397820180701 | 6/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0732120180701 | 6/30/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0725520180701 | 6/30/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0955720180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0334520180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0343320180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0349520180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0317520180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0713920180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0766520180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0771720180701 | 6/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0478220180701 | 6/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0746020180701 | 6/30/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0322320180701 | 6/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0732920180701 | 6/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0765320180701 | 6/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0328620180701 | 6/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0312720180701 | 6/30/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0767720180701 | 6/30/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0778420180701 | 6/30/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0337120180701 | 6/30/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0420620180701 | 6/30/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0398220180701 | 6/30/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0366720180701 | 6/30/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0304020180701 | 6/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0710920180701 | 6/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386120180701 | 6/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0360020180701 | 6/30/18 | $4.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0771320180701 | 6/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0775620180701 | 6/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0385120180701 | 6/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0935420180701 | 6/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0365420180701 | 6/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703020180701 | 6/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382320180701 | 6/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722920180701 | 6/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0308820180701 | 6/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0403420180701 | 6/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0395420180701 | 6/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0418820180701 | 6/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0493720180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0776720180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472820180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0324320180701 | 6/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0761920180701 | 6/30/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941520180701 | 6/30/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0313120180701 | 6/30/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386220180701 | 6/30/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0725920180701 | 6/30/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0372420180701 | 6/30/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722320180701 | 6/30/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0330120180701 | 6/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0359220180701 | 6/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0323520180701 | 6/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382020180701 | 6/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0916120180701 | 6/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747120180701 | 6/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0702120180701 | 6/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0909620180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0704320180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0326620180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922220180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979420180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0342420180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941420180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386520180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0955120180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0729420180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0449420180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768320180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0720920180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0341520180701 | 6/30/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0322520180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0317220180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0473220180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0704220180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0915320180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0397220180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0323920180701 | 6/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435320180701 | 6/30/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0756620180701 | 6/30/18 | $2.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481020180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0976120180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0770520180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0772520180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0401020180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0954920180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0350120180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445520180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0442320180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0330820180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0372520180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0485820180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472520180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768220180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0358220180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0716920180701 | 6/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0352920180701 | 6/30/18 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0732920180702 | 7/1/18 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386520180702 | 7/1/18 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774920180702 | 7/1/18 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0416020180702 | 7/1/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0775620180702 | 7/1/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382920180702 | 7/1/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348420180702 | 7/1/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0959320180702 | 7/1/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388420180702 | 7/1/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764920180702 | 7/1/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0968920180702 | 7/1/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0974620180702 | 7/1/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0370720180702 | 7/1/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472520180702 | 7/1/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481920180702 | 7/1/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412820180702 | 7/1/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0760220180702 | 7/1/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0942020180702 | 7/1/18 | $29.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0447820180702 | 7/1/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768220180702 | 7/1/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0444220180702 | 7/1/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0767620180702 | 7/1/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388820180702 | 7/1/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0952120180702 | 7/1/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0499620180702 | 7/1/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941820180702 | 7/1/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0716520180702 | 7/1/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0946320180702 | 7/1/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0398220180702 | 7/1/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0701720180702 | 7/1/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0394120180702 | 7/1/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0953620180702 | 7/1/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0383920180702 | 7/1/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0706220180702 | 7/1/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0938120180702 | 7/1/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0427220180702 | 7/1/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0341220180702 | 7/1/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0769920180702 | 7/1/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445720180702 | 7/1/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0486820180702 | 7/1/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0305620180702 | 7/1/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0425720180702 | 7/1/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0746020180702 | 7/1/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0341520180702 | 7/1/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0440720180702 | 7/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0322320180702 | 7/1/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472820180702 | 7/1/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774620180702 | 7/1/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0732120180702 | 7/1/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0373720180702 | 7/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0349520180702 | 7/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0717520180702 | 7/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0776720180702 | 7/1/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0717720180702 | 7/1/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0955120180702 | 7/1/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0308620180702 | 7/1/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435520180702 | 7/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922420180702 | 7/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0338020180702 | 7/1/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412920180702 | 7/1/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922220180702 | 7/1/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0719520180702 | 7/1/18 | $14.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0323520180702 | 7/1/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0762620180702 | 7/1/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0739720180702 | 7/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0741520180702 | 7/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979720180702 | 7/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0308820180702 | 7/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0334520180702 | 7/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0385120180702 | 7/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0395420180702 | 7/1/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0305920180702 | 7/1/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0476220180702 | 7/1/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0940920180702 | 7/1/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0396320180702 | 7/1/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0916120180702 | 7/1/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0397820180702 | 7/1/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0942320180702 | 7/1/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0765320180702 | 7/1/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0739020180702 | 7/1/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0421520180702 | 7/1/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0971120180702 | 7/1/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348620180702 | 7/1/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0723520180702 | 7/1/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941320180702 | 7/1/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0961420180702 | 7/1/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941920180702 | 7/1/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0380720180702 | 7/1/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0925520180702 | 7/1/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0336120180702 | 7/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0420620180702 | 7/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0438920180703 | 7/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0439520180702 | 7/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0369220180702 | 7/1/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0324320180702 | 7/1/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768320180702 | 7/1/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445320180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381020180702 | 7/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0418820180702 | 7/1/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0954920180702 | 7/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0374420180702 | 7/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0411220180702 | 7/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0473620180702 | 7/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0442320180702 | 7/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435320180702 | 7/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0700620180702 | 7/1/18 | $10.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0477020180702 | 7/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0340520180702 | 7/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764820180702 | 7/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0943820180702 | 7/1/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0725520180702 | 7/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0706820180702 | 7/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381920180702 | 7/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747720180702 | 7/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0771320180702 | 7/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382320180702 | 7/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747020180702 | 7/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703420180702 | 7/1/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0772520180702 | 7/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0318920180702 | 7/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0779320180702 | 7/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0706520180702 | 7/1/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703320180702 | 7/1/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388620180702 | 7/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0704820180702 | 7/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0321620180702 | 7/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0317220180702 | 7/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0932820180702 | 7/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0915320180702 | 7/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0372220180702 | 7/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0952020180702 | 7/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0939220180702 | 7/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0471320180702 | 7/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0378120180702 | 7/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0729420180702 | 7/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0406420180702 | 7/1/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0778320180702 | 7/1/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722920180702 | 7/1/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0725920180702 | 7/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0969220180702 | 7/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0935420180702 | 7/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0767320180702 | 7/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481020180702 | 7/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0980820180702 | 7/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0938520180702 | 7/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0475120180702 | 7/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0909620180702 | 7/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0339320180702 | 7/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0378520180702 | 7/1/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0903020180702 | 7/1/18 | $7.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348320180702 | 7/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0960820180702 | 7/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0359720180702 | 7/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0969320180702 | 7/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0414720180702 | 7/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0339620180702 | 7/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0315520180702 | 7/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0322520180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382020180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381820180702 | 7/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0379320180702 | 7/1/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0927420180702 | 7/1/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0484420180702 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0345920180702 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472620180702 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0402220180702 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0770520180702 | 7/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386220180702 | 7/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0710420180702 | 7/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0934820180702 | 7/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0326820180702 | 7/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0935320180702 | 7/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0489320180702 | 7/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0307120180702 | 7/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0307420180702 | 7/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0767720180702 | 7/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0394520180702 | 7/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0709820180702 | 7/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0352720180702 | 7/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0380820180702 | 7/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0375020180702 | 7/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0399020180702 | 7/1/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0778820180702 | 7/1/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0349920180702 | 7/1/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0448320180702 | 7/1/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0438120180702 | 7/1/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0765420180702 | 7/1/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0302120180702 | 7/1/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388220180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0389420180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941620180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0343820180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0473220180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0777720180702 | 7/1/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0391120180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0724320180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0912220180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0366720180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0969520180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0429720180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764420180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0380020180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0480920180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0714720180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0710920180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0487120180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0391120180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0399320180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922020180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979420180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0766520180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0961920180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0304020180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0939420180702 | 7/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0379820180702 | 7/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722320180702 | 7/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0337120180702 | 7/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0358220180702 | 7/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722520180702 | 7/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0485720180702 | 7/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0439920180702 | 7/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382820180702 | 7/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0350120180702 | 7/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0966220180702 | 7/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0741320180702 | 7/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0716920180702 | 7/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0352220180703 | 7/2/18 | $129.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0775620180703 | 7/2/18 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0953620180703 | 7/2/18 | $62.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0440720180703 | 7/2/18 | $54.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0942320180703 | 7/2/18 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0317220180703 | 7/2/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0405420180703 | 7/2/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0305920180703 | 7/2/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0384120180703 | 7/2/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774920180703 | 7/2/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388620180703 | 7/2/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0394120180703 | 7/2/18 | $31.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0955120180703 | 7/2/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0396320180703 | 7/2/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768220180703 | 7/2/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703320180703 | 7/2/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481920180703 | 7/2/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0701620180703 | 7/2/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0966220180703 | 7/2/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0779320180703 | 7/2/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0725920180703 | 7/2/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0416020180703 | 7/2/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0763920180703 | 7/2/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0953920180703 | 7/2/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0741320180703 | 7/2/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386120180703 | 7/2/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412820180703 | 7/2/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382020180703 | 7/2/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0976120180703 | 7/2/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0961420180703 | 7/2/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348620180703 | 7/2/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941920180703 | 7/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0385120180703 | 7/2/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0438120180703 | 7/2/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0375020180703 | 7/2/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0915320180703 | 7/2/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0384220180703 | 7/2/18 | $20.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0370720180703 | 7/2/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0710420180703 | 7/2/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0415020180703 | 7/2/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764920180703 | 7/2/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0383920180703 | 7/2/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0427220180703 | 7/2/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0325120180703 | 7/2/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0938920180703 | 7/2/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0380820180703 | 7/2/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0421520180703 | 7/2/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0380720180703 | 7/2/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0713320180703 | 7/2/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382920180703 | 7/2/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0337120180703 | 7/2/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445020180703 | 7/2/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0345920180703 | 7/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0405720180703 | 7/2/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0342420180703 | 7/2/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0372520180703 | 7/2/18 | $17.40 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0398220180703 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0756620180703 | 7/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0974620180703 | 7/2/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0709820180703 | 7/2/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0314220180703 | 7/2/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0946320180703 | 7/2/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0737220180703 | 7/2/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0366720180703 | 7/2/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0475120180703 | 7/2/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412320180703 | 7/2/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0710920180703 | 7/2/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0777220180703 | 7/2/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0312720180703 | 7/2/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0447820180703 | 7/2/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0304020180703 | 7/2/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382820180703 | 7/2/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0324320180703 | 7/2/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0939220180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0371320180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0414720180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0493720180703 | 7/2/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0776720180703 | 7/2/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0719520180703 | 7/2/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445320180703 | 7/2/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0365420180703 | 7/2/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0320220180703 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0969220180703 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0302120180703 | 7/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0728920180703 | 7/2/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747120180703 | 7/2/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979220180703 | 7/2/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0411320180703 | 7/2/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0716920180703 | 7/2/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0429720180703 | 7/2/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0401620180703 | 7/2/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0359720180703 | 7/2/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0379820180703 | 7/2/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0395420180703 | 7/2/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0403420180703 | 7/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0302920180703 | 7/2/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472520180703 | 7/2/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0746020180703 | 7/2/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0331720180703 | 7/2/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0388420180703 | 7/2/18 | $11.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0339620180703 | 7/2/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0414120180703 | 7/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0341520180703 | 7/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0401020180703 | 7/2/18 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0771720180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0470620180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0474120180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0702120180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0326620180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0447020180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0379320180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348420180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0727420180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0349520180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0318920180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0916120180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0942020180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0373720180703 | 7/2/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0980820180703 | 7/2/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0952020180703 | 7/2/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0772520180703 | 7/2/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0394520180703 | 7/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0760220180703 | 7/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0430420180703 | 7/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0317420180703 | 7/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0935420180703 | 7/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0307420180703 | 7/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922020180703 | 7/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768220180704 | 7/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0968920180703 | 7/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0391220180703 | 7/2/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0732920180703 | 7/2/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0979720180703 | 7/2/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435520180703 | 7/2/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0701720180703 | 7/2/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0337920180703 | 7/2/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0340520180703 | 7/2/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941820180703 | 7/2/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0938520180703 | 7/2/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0338020180703 | 7/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0336120180703 | 7/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0969520180703 | 7/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0912220180703 | 7/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0725520180703 | 7/2/18 | $8.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0717720180703 | 7/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472620180703 | 7/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0326920180703 | 7/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0769920180703 | 7/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0934820180703 | 7/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0943820180703 | 7/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0940920180703 | 7/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941520180703 | 7/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0326820180703 | 7/2/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0903020180703 | 7/2/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0442320180703 | 7/2/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0448320180703 | 7/2/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0381820180703 | 7/2/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0713920180703 | 7/2/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0369920180703 | 7/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0418820180703 | 7/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0359220180703 | 7/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0775220180703 | 7/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0399020180703 | 7/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0959320180703 | 7/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0341320180703 | 7/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0397220180703 | 7/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0485720180703 | 7/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0444220180703 | 7/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703420180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0784020180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0330820180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0484420180703 | 7/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0765320180703 | 7/2/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0435320180703 | 7/2/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0477020180703 | 7/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0932820180703 | 7/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0703120180703 | 7/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0768320180703 | 7/2/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0778320180703 | 7/2/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0420620180703 | 7/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0971120180703 | 7/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0343320180703 | 7/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0487120180703 | 7/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0382320180703 | 7/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0724320180703 | 7/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0931920180703 | 7/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0939420180703 | 7/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0372220180703 | 7/2/18 | $4.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0481020180703 | 7/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0761920180703 | 7/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0321620180703 | 7/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0439520180703 | 7/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0762620180703 | 7/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0307620180703 | 7/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0492820180703 | 7/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0425720180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0349920180703 | 7/2/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0348320180703 | 7/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0473620180703 | 7/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0437120180703 | 7/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0309720180703 | 7/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0383420180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0313120180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774620180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472820180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0397820180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0412920180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0322320180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0722320180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0417020180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0413620180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0764420180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941320180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0478220180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0766520180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0339020180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0767720180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0499620180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0925520180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0301320180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941620180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0724620180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0771320180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0353120180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0704820180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0706220180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0486320180703 | 7/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0774120180703 | 7/2/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0442120180703 | 7/2/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0761620180703 | 7/2/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0328820180703 | 7/2/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0334520180703 | 7/2/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0729320180703 | 7/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0738320180703 | 7/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0330120180703 | 7/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0445720180703 | 7/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747720180703 | 7/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0935320180703 | 7/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0922420180703 | 7/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0411220180703 | 7/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0386520180703 | 7/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0380020180703 | 7/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0339320180711 | 7/10/18 | -$2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0313320180711 | 7/10/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0308620180711 | 7/10/18 | -$4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0359720180712 | 7/10/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0932820180711 | 7/10/18 | -$6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0349520180712 | 7/11/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0708320180712 | 7/11/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0444220180712 | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0366720180713 | 7/12/18 | -$3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0320220180713 | 7/12/18 | -$8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0720920180714 | 7/13/18 | -$0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0379820180714 | 7/13/18 | -$1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0324320180714 | 7/13/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0931920180714 | 7/13/18 | -$3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0953920180714 | 7/13/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0322320180714 | 7/13/18 | -$6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0486820180714 | 7/13/18 | -$9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | 3713012737 | 7/13/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | 4136018853 | 7/13/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | 8361AD071518AL9 | 7/13/18 | -$20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | 8361AD071518AL8 | 7/13/18 | -$50.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | 8361AD071518AM0 | 7/13/18 | -$258.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0336820180715 | 7/14/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0938120180715 | 7/14/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0394920180715 | 7/14/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0747020180715 | 7/14/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0470620180716 | 7/15/18 | -$2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0716920180716 | 7/15/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0477020180716 | 7/15/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0343320180716 | 7/15/18 | -$4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0371320180716 | 7/15/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | 7705050463 | 7/15/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0925520180716 | 7/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0710420180716 | 7/15/18 | -$7.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0305620180716 | 7/15/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0940920180716 | 7/15/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0448320180717 | 7/16/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0472620180717 | 7/16/18 | -$2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0980820180717 | 7/16/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0425720180717 | 7/16/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0761920180717 | 7/16/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985286 | $22,362.68 | 7/27/18 | K0941420180717 | 7/16/18 | -$8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | 199791 | 5/8/18 | $5,201.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | 199912 | 5/14/18 | $3,099.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481920180704 | 7/3/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0352220180704 | 7/3/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922420180704 | 7/3/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0375020180704 | 7/3/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0383920180704 | 7/3/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0942320180704 | 7/3/18 | $33.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0477020180704 | 7/3/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0405720180704 | 7/3/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0342420180704 | 7/3/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0487120180704 | 7/3/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0430420180704 | 7/3/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0370720180704 | 7/3/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0339620180704 | 7/3/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381920180704 | 7/3/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0345920180704 | 7/3/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0448320180704 | 7/3/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0379820180704 | 7/3/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382020180704 | 7/3/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774920180704 | 7/3/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0969320180704 | 7/3/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0349520180704 | 7/3/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0341320180704 | 7/3/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0968920180704 | 7/3/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0747720180704 | 7/3/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0961420180704 | 7/3/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412320180704 | 7/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0760220180704 | 7/3/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0397820180704 | 7/3/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0425720180704 | 7/3/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0305920180704 | 7/3/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0953620180704 | 7/3/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388420180704 | 7/3/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382920180704 | 7/3/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0738320180704 | 7/3/18 | $22.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0729420180704 | 7/3/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0925520180704 | 7/3/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0391220180704 | 7/3/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0779320180704 | 7/3/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0775620180704 | 7/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0761920180704 | 7/3/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326820180704 | 7/3/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0952120180704 | 7/3/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0435120180704 | 7/3/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0969520180704 | 7/3/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0442320180704 | 7/3/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0318920180704 | 7/3/18 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0320220180704 | 7/3/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0472520180704 | 7/3/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348620180704 | 7/3/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0302120180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0328820180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0365420180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0938520180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0912220180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0478220180704 | 7/3/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0931920180704 | 7/3/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381020180704 | 7/3/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0938920180704 | 7/3/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0722920180704 | 7/3/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0725920180704 | 7/3/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0909620180704 | 7/3/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0396320180704 | 7/3/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0713920180704 | 7/3/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0439520180704 | 7/3/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0974620180704 | 7/3/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445020180704 | 7/3/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941920180704 | 7/3/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0435320180704 | 7/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0359220180704 | 7/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0940920180704 | 7/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0772520180704 | 7/3/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0395420180704 | 7/3/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0301320180704 | 7/3/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0402620180704 | 7/3/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0384220180704 | 7/3/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764820180704 | 7/3/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0389420180704 | 7/3/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0485820180704 | 7/3/18 | $14.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0352920180704 | 7/3/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0309720180704 | 7/3/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0959320180704 | 7/3/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0418820180704 | 7/3/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0723520180704 | 7/3/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0378120180704 | 7/3/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0417020180704 | 7/3/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412820180704 | 7/3/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0411220180704 | 7/3/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481420180704 | 7/3/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0980820180704 | 7/3/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0480920180704 | 7/3/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0701720180704 | 7/3/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0768220180704 | 7/3/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0427220180704 | 7/3/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386220180704 | 7/3/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0765320180704 | 7/3/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0380820180704 | 7/3/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0341520180704 | 7/3/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0302920180704 | 7/3/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0317520180704 | 7/3/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0314220180704 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0334520180704 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0960820180704 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0962120180704 | 7/3/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0739720180704 | 7/3/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0778320180704 | 7/3/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0369920180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412920180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0349920180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0404720180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0307420180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0404820180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0384120180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0475120180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0720820180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706820180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0704220180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0912420180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0492820180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0443320180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0966220180704 | 7/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0369220180704 | 7/3/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0330120180704 | 7/3/18 | $9.80 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0710420180704 | 7/3/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941420180704 | 7/3/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0916120180704 | 7/3/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445720180704 | 7/3/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0769920180704 | 7/3/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0915320180704 | 7/3/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0435520180704 | 7/3/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0489320180704 | 7/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0762620180704 | 7/3/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0719520180704 | 7/3/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326620180704 | 7/3/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0398220180704 | 7/3/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0401020180704 | 7/3/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0313120180704 | 7/3/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0784020180704 | 7/3/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0778420180704 | 7/3/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0447820180704 | 7/3/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0485720180704 | 7/3/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0765420180704 | 7/3/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0374420180704 | 7/3/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0932820180704 | 7/3/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0470620180704 | 7/3/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767320180704 | 7/3/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922020180704 | 7/3/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0305620180704 | 7/3/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386120180704 | 7/3/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0366720180704 | 7/3/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0378520180704 | 7/3/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0756620180704 | 7/3/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0709820180704 | 7/3/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0429720180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0373720180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0323920180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388620180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0732920180704 | 7/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0339320180704 | 7/3/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0976120180704 | 7/3/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0367820180704 | 7/3/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774120180704 | 7/3/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703320180704 | 7/3/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0380020180704 | 7/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0340520180704 | 7/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0935420180704 | 7/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0473220180704 | 7/3/18 | $6.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0732120180704 | 7/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764920180704 | 7/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0955120180704 | 7/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0971120180704 | 7/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0383420180704 | 7/3/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0737420180704 | 7/3/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0746020180704 | 7/3/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0778820180704 | 7/3/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0379320180704 | 7/3/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0420620180704 | 7/3/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0416020180704 | 7/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0439920180704 | 7/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0771320180704 | 7/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0942020180704 | 7/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0777720180704 | 7/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445320180704 | 7/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0444220180704 | 7/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0317220180704 | 7/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767720180704 | 7/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0938120180704 | 7/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0324320180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0331720180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0328620180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0385120180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0315520180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0708320180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0728920180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0307620180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0338020180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0322520180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0308820180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774620180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0939220180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0307120180704 | 7/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0722520180704 | 7/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0727420180704 | 7/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0484420180704 | 7/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0337120180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0322320180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0352720180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0325120180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0325620180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0415020180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0358220180704 | 7/3/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0389620180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394920180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0336120180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0955720180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0935320180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0486320180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0437120180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0946320180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0472820180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0903020180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0741320180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0953920180704 | 7/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0704320180704 | 7/3/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0406420180704 | 7/3/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0372220180704 | 7/3/18 | $2.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0414720180704 | 7/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0411320180704 | 7/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388820180704 | 7/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0449420180704 | 7/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0770520180704 | 7/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0776720180704 | 7/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0757020180704 | 7/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703020180704 | 7/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706220180704 | 7/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0499620180704 | 7/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0700620180704 | 7/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0725520180704 | 7/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0927420180704 | 7/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0710920180704 | 7/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767320180705 | 7/4/18 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0775620180705 | 7/4/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0352220180705 | 7/4/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445320180705 | 7/4/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0930920180705 | 7/4/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0732920180705 | 7/4/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481920180705 | 7/4/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0772520180705 | 7/4/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348420180705 | 7/4/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774920180705 | 7/4/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0779320180705 | 7/4/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381020180705 | 7/4/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0367820180705 | 7/4/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0411320180705 | 7/4/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0480920180705 | 7/4/18 | $22.85 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0352920180705 | 7/4/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922420180705 | 7/4/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764420180705 | 7/4/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0399020180705 | 7/4/18 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0402220180705 | 7/4/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0912220180705 | 7/4/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0725920180705 | 7/4/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0308820180705 | 7/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0372520180705 | 7/4/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0727420180705 | 7/4/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0728920180705 | 7/4/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0716920180705 | 7/4/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0760220180705 | 7/4/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941820180705 | 7/4/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0378120180705 | 7/4/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0932820180705 | 7/4/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0940920180705 | 7/4/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0349920180705 | 7/4/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0313620180705 | 7/4/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0421520180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0416020180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0325120180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767620180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0439520180705 | 7/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703020180705 | 7/4/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0771320180705 | 7/4/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0395420180705 | 7/4/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0710920180705 | 7/4/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0959920180705 | 7/4/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348620180705 | 7/4/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0701720180705 | 7/4/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0425720180705 | 7/4/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0472520180705 | 7/4/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388420180705 | 7/4/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0980820180705 | 7/4/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0397220180705 | 7/4/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0397820180705 | 7/4/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0939220180705 | 7/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386120180705 | 7/4/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0322520180705 | 7/4/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326820180705 | 7/4/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0968920180705 | 7/4/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0313120180705 | 7/4/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0385120180705 | 7/4/18 | $12.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0322320180705 | 7/4/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0372420180705 | 7/4/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0343820180705 | 7/4/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0339320180705 | 7/4/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0447020180705 | 7/4/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0955720180705 | 7/4/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0317220180705 | 7/4/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0974620180705 | 7/4/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0719520180705 | 7/4/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0384120180705 | 7/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0417020180705 | 7/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0449420180705 | 7/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0713320180705 | 7/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0349520180705 | 7/4/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0373720180705 | 7/4/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0350120180705 | 7/4/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0472820180705 | 7/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0370720180705 | 7/4/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0379320180705 | 7/4/18 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0328820180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0330820180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0369920180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0374420180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0318920180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0435120180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0958920180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0720920180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0741320180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0493720180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706820180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0769920180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703420180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0739020180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0952120180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0955120180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0487120180705 | 7/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0447820180705 | 7/4/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922020180705 | 7/4/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0324320180705 | 7/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0328620180705 | 7/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0340520180705 | 7/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0710420180705 | 7/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0380820180705 | 7/4/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0342420180705 | 7/4/18 | $8.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445720180705 | 7/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0776720180705 | 7/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0946320180705 | 7/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941520180705 | 7/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0765320180705 | 7/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0478220180705 | 7/4/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0320220180705 | 7/4/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326620180705 | 7/4/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0435520180705 | 7/4/18 | $8.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767720180705 | 7/4/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0337120180705 | 7/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0337920180705 | 7/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0380020180705 | 7/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0315520180705 | 7/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394120180705 | 7/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764920180705 | 7/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706220180705 | 7/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941620180705 | 7/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0938920180705 | 7/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0925520180705 | 7/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0747120180705 | 7/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0979220180705 | 7/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0489320180705 | 7/4/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326920180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382920180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0435320180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0717720180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0942320180705 | 7/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0979420180705 | 7/4/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481420180705 | 7/4/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0474120180705 | 7/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0449020180705 | 7/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0430420180705 | 7/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703520180705 | 7/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0969320180705 | 7/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0942020180705 | 7/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0309720180705 | 7/4/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0499620180705 | 7/4/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0770520180705 | 7/4/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412820180705 | 7/4/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0953920180705 | 7/4/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0778320180705 | 7/4/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0739720180705 | 7/4/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0383920180705 | 7/4/18 | $5.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0405420180705 | 7/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0399320180705 | 7/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0325620180705 | 7/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0723520180705 | 7/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0444220180705 | 7/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0961420180705 | 7/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0915320180705 | 7/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703120180705 | 7/4/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0442120180705 | 7/4/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0713920180705 | 7/4/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0323920180705 | 7/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0343320180705 | 7/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0347120180705 | 7/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922220180705 | 7/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0737220180705 | 7/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0302120180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0973520180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0761620180705 | 7/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0383420180705 | 7/4/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0366720180705 | 7/4/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0729320180705 | 7/4/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348320180705 | 7/4/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0369220180705 | 7/4/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0440720180705 | 7/4/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0746020180705 | 7/4/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0444820180705 | 7/4/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0339620180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0401020180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0341520180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0334520180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0404720180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0403420180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0307620180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0359720180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0365420180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394920180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0301320180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394520180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0398220180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0302920180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0305920180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0389620180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381820180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0702120180705 | 7/4/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0961920180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0448320180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941920180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0708320180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0486320180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0470620180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0722920180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703320180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0720820180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0473220180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764820180705 | 7/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412920180705 | 7/4/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0313320180705 | 7/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0305620180705 | 7/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386520180705 | 7/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0378520180705 | 7/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0341220180705 | 7/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0401620180705 | 7/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381920180705 | 7/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0766520180705 | 7/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0473620180705 | 7/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0732120180705 | 7/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0775220180705 | 7/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0960820180705 | 7/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0704220180705 | 7/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0352220180706 | 7/5/18 | $132.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0959320180706 | 7/5/18 | $68.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0974620180706 | 7/5/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0477020180706 | 7/5/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0747120180706 | 7/5/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0318920180706 | 7/5/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0324320180706 | 7/5/18 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382920180706 | 7/5/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0732120180706 | 7/5/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0710920180706 | 7/5/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0302120180706 | 7/5/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767620180706 | 7/5/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0345920180706 | 7/5/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0398220180706 | 7/5/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0776720180706 | 7/5/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0359720180706 | 7/5/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0958920180706 | 7/5/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0725920180706 | 7/5/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0729420180706 | 7/5/18 | $25.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0414720180706 | 7/5/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774920180706 | 7/5/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0314220180706 | 7/5/18 | $25.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767720180706 | 7/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0942320180706 | 7/5/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0384120180706 | 7/5/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0903020180706 | 7/5/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0966220180706 | 7/5/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0722320180706 | 7/5/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0372520180706 | 7/5/18 | $22.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767320180706 | 7/5/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0313120180706 | 7/5/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0404720180706 | 7/5/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0330120180706 | 7/5/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0405420180706 | 7/5/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764920180706 | 7/5/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394120180706 | 7/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0747020180706 | 7/5/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0784020180706 | 7/5/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0729320180706 | 7/5/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0768220180706 | 7/5/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386520180706 | 7/5/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0979720180706 | 7/5/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0349920180706 | 7/5/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0313620180706 | 7/5/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0737220180706 | 7/5/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0912420180706 | 7/5/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703120180706 | 7/5/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445320180706 | 7/5/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0384220180706 | 7/5/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412320180706 | 7/5/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0308620180706 | 7/5/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381920180706 | 7/5/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0317220180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0447820180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481920180706 | 7/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0411320180706 | 7/5/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0489320180706 | 7/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0487120180706 | 7/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0946320180706 | 7/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0367820180706 | 7/5/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0385120180706 | 7/5/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0725520180706 | 7/5/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0425720180706 | 7/5/18 | $16.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0418820180706 | 7/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0931920180706 | 7/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0343820180706 | 7/5/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0769920180706 | 7/5/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0416020180706 | 7/5/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0486320180706 | 7/5/18 | $14.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0396320180706 | 7/5/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941820180706 | 7/5/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0391120180706 | 7/5/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0375020180706 | 7/5/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0448320180706 | 7/5/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0383920180706 | 7/5/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941620180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0374420180706 | 7/5/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0471320180706 | 7/5/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481420180706 | 7/5/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381820180706 | 7/5/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0722520180706 | 7/5/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381020180706 | 7/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0339320180706 | 7/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0399020180706 | 7/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0304020180706 | 7/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0771320180706 | 7/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0980820180706 | 7/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0447020180706 | 7/5/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0402220180706 | 7/5/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0340520180706 | 7/5/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0380820180706 | 7/5/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0971120180706 | 7/5/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0930920180706 | 7/5/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0942020180706 | 7/5/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0955720180706 | 7/5/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0321620180706 | 7/5/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922420180706 | 7/5/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941420180706 | 7/5/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0779320180706 | 7/5/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0380720180706 | 7/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0370720180706 | 7/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0473220180706 | 7/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922020180706 | 7/5/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0741320180706 | 7/5/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348420180706 | 7/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0442320180706 | 7/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0934820180706 | 7/5/18 | $11.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0938120180706 | 7/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0738320180706 | 7/5/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0969520180706 | 7/5/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0397820180706 | 7/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0365420180706 | 7/5/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0383420180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0415020180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0401020180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0430420180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0401620180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0341320180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0955120180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0728920180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0952120180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0932820180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0710420180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445720180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0713920180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703420180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0765320180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0923320180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0478220180706 | 7/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0338020180706 | 7/5/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0325120180706 | 7/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0916120180706 | 7/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0438920180706 | 7/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941320180706 | 7/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0969320180706 | 7/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0317520180706 | 7/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0402620180706 | 7/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0953920180706 | 7/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0322520180706 | 7/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0391220180706 | 7/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0328620180706 | 7/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0308820180706 | 7/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0307120180706 | 7/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0746020180706 | 7/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774620180706 | 7/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0763920180706 | 7/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0761920180706 | 7/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0717520180706 | 7/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0909620180706 | 7/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412820180706 | 7/5/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0472520180706 | 7/5/18 | $8.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0702120180706 | 7/5/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0770520180706 | 7/5/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326620180706 | 7/5/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0359220180706 | 7/5/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0404820180706 | 7/5/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0435320180706 | 7/5/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0714720180706 | 7/5/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0472820180706 | 7/5/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445020180706 | 7/5/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0761620180706 | 7/5/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0935320180706 | 7/5/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0768320180706 | 7/5/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0938520180706 | 7/5/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0492820180706 | 7/5/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0940920180706 | 7/5/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0369920180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394920180706 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706220180707 | 7/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0373720180706 | 7/5/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382020180706 | 7/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0305920180706 | 7/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941920180706 | 7/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0473620180706 | 7/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0305620180706 | 7/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0493720180706 | 7/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0701720180706 | 7/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0915320180706 | 7/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0322320180706 | 7/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0347120180706 | 7/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0444820180706 | 7/5/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0722920180706 | 7/5/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0444220180706 | 7/5/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0961420180706 | 7/5/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0741520180706 | 7/5/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326820180706 | 7/5/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0369220180706 | 7/5/18 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0427220180706 | 7/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0727420180706 | 7/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0771920180706 | 7/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703320180706 | 7/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0440720180706 | 7/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0339620180706 | 7/5/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0747720180706 | 7/5/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0372420180706 | 7/5/18 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386120180706 | 7/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0968920180706 | 7/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0775620180706 | 7/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703020180706 | 7/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0353120180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0341520180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0979420180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0334520180706 | 7/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0379320180706 | 7/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0350120180706 | 7/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0776820180706 | 7/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0739020180706 | 7/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0739720180706 | 7/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0449420180706 | 7/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0762620180706 | 7/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0417020180706 | 7/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0366720180706 | 7/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0979220180706 | 7/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481020180706 | 7/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0413620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0389620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0339020180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0378520180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388220180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0330820180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0352920180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0379820180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0704220180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0708320180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0719220180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0927420180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0756620180706 | 7/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0337920180706 | 7/5/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0421520180706 | 7/5/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0429720180706 | 7/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348620180706 | 7/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0372220180706 | 7/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0389420180706 | 7/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0439520180706 | 7/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0953620180706 | 7/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0723520180706 | 7/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706820180706 | 7/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0778320180706 | 7/5/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0768220180707 | 7/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0470620180706 | 7/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445520180706 | 7/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0713320180706 | 7/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0485720180706 | 7/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0352220180707 | 7/6/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0732920180707 | 7/6/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0953620180707 | 7/6/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0338020180707 | 7/6/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0440720180707 | 7/6/18 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0369220180707 | 7/6/18 | $42.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0959320180707 | 7/6/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382920180707 | 7/6/18 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481920180707 | 7/6/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0305920180707 | 7/6/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0776720180707 | 7/6/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0969520180707 | 7/6/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348620180707 | 7/6/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703120180707 | 7/6/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0725520180707 | 7/6/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0416020180707 | 7/6/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0958920180707 | 7/6/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922020180707 | 7/6/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0375020180707 | 7/6/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706220180707 | 7/6/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0384120180707 | 7/6/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0974620180707 | 7/6/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774920180707 | 7/6/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0397220180707 | 7/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0367820180707 | 7/6/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0302120180707 | 7/6/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0403420180707 | 7/6/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767320180707 | 7/6/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0493720180707 | 7/6/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0380820180707 | 7/6/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0713920180707 | 7/6/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0489320180707 | 7/6/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0779320180707 | 7/6/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0478220180707 | 7/6/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0961420180707 | 7/6/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0398220180707 | 7/6/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0477020180707 | 7/6/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0980820180707 | 7/6/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0371320180707 | 7/6/18 | $21.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0953920180707 | 7/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0708320180707 | 7/6/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0725920180707 | 7/6/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0385120180707 | 7/6/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0370720180707 | 7/6/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0968920180707 | 7/6/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941920180707 | 7/6/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0437120180707 | 7/6/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0939220180707 | 7/6/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0359720180707 | 7/6/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0728920180707 | 7/6/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0314220180707 | 7/6/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0442320180707 | 7/6/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0447820180707 | 7/6/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0938120180707 | 7/6/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0399020180707 | 7/6/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0339620180707 | 7/6/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0337920180707 | 7/6/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0955720180707 | 7/6/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0915320180707 | 7/6/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0737420180707 | 7/6/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0430420180707 | 7/6/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0365420180707 | 7/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0934820180707 | 7/6/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0443320180707 | 7/6/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0475120180707 | 7/6/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0317520180707 | 7/6/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0435320180707 | 7/6/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0717720180707 | 7/6/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0330120180707 | 7/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348420180707 | 7/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0358220180707 | 7/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0701720180707 | 7/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382020180707 | 7/6/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0302920180707 | 7/6/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0414720180707 | 7/6/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0472620180707 | 7/6/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0940920180707 | 7/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412820180707 | 7/6/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381920180707 | 7/6/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0784020180707 | 7/6/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922420180707 | 7/6/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703020180707 | 7/6/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0979720180707 | 7/6/18 | $14.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0765420180707 | 7/6/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0763920180707 | 7/6/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0378120180707 | 7/6/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0480920180707 | 7/6/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0775220180707 | 7/6/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412320180707 | 7/6/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381820180707 | 7/6/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0405420180707 | 7/6/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0418820180707 | 7/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0331720180707 | 7/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0330820180707 | 7/6/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0345920180707 | 7/6/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0411220180707 | 7/6/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0771720180707 | 7/6/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0935320180707 | 7/6/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382320180707 | 7/6/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0307420180707 | 7/6/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0307620180707 | 7/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941520180707 | 7/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0472820180707 | 7/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0760220180707 | 7/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0942320180707 | 7/6/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0350120180707 | 7/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0702120180707 | 7/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0340520180707 | 7/6/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0389420180707 | 7/6/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394920180707 | 7/6/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0336820180707 | 7/6/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764420180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0444220180707 | 7/6/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326820180707 | 7/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0391120180707 | 7/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0317220180707 | 7/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0328620180707 | 7/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0724320180707 | 7/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0775620180707 | 7/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0485720180707 | 7/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703320180707 | 7/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0770520180707 | 7/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481020180707 | 7/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0727420180707 | 7/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381020180707 | 7/6/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0492820180707 | 7/6/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0768220180707 | 7/6/18 | $9.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0321620180707 | 7/6/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941820180707 | 7/6/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386520180707 | 7/6/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326620180707 | 7/6/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0339020180707 | 7/6/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0746020180707 | 7/6/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0397820180707 | 7/6/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0404820180707 | 7/6/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0716920180707 | 7/6/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412920180707 | 7/6/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0343320180707 | 7/6/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0401020180707 | 7/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388620180707 | 7/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0480720180707 | 7/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0447020180707 | 7/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0723520180707 | 7/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0976120180707 | 7/6/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0315520180707 | 7/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388420180707 | 7/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0713320180707 | 7/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0738320180707 | 7/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0741520180707 | 7/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0757020180707 | 7/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941620180707 | 7/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0744620180707 | 7/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0347120180707 | 7/6/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0304020180707 | 7/6/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0307120180707 | 7/6/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0969320180707 | 7/6/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0765320180707 | 7/6/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0709820180707 | 7/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0724620180707 | 7/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0747020180707 | 7/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0925520180707 | 7/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0421520180707 | 7/6/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0401620180707 | 7/6/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0313120180707 | 7/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0374420180707 | 7/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445720180707 | 7/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767620180707 | 7/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0499620180707 | 7/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0979420180707 | 7/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0771320180707 | 7/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0719220180707 | 7/6/18 | $7.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703520180707 | 7/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0729420180707 | 7/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703420180707 | 7/6/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0395420180707 | 7/6/18 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0320220180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764820180707 | 7/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0353120180707 | 7/6/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0756620180707 | 7/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388220180707 | 7/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0979220180707 | 7/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0769920180707 | 7/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0966220180707 | 7/6/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0318920180707 | 7/6/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0939420180707 | 7/6/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0425720180707 | 7/6/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0960820180707 | 7/6/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0387320180707 | 7/6/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0916120180707 | 7/6/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0768320180707 | 7/6/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0772520180707 | 7/6/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0383420180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0379320180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0380720180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0317420180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0927420180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0722520180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0438920180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706820180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0704820180707 | 7/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0366720180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0701620180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0761620180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0719520180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0952020180707 | 7/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0396320180707 | 7/6/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386120180707 | 7/6/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0486820180707 | 7/6/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0729320180707 | 7/6/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0935420180707 | 7/6/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0739720180707 | 7/6/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764920180707 | 7/6/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0322520180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0374820180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0349920180707 | 7/6/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0415020180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394120180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0389620180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0378520180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0342420180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0427220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445520180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481420180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0768220180708 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706520180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0943820180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0737220180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0741920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0739020180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0973520180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0930920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0938520180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0955120180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0938920180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0714720180707 | 7/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0322320180707 | 7/6/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386220180707 | 7/6/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0971120180707 | 7/6/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0313320180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0301320180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0352720180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0417020180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0352920180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0420620180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0337120180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0384220180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0383920180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382820180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0471320180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0444820180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0962120180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0912220180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0473620180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0961920180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0716520180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0487120180707 | 7/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0484420180707 | 7/6/18 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0722320180707 | 7/6/18 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0352220180708 | 7/7/18 | $60.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382920180708 | 7/7/18 | $55.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0367820180708 | 7/7/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0331720180708 | 7/7/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0398220180708 | 7/7/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0416020180708 | 7/7/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0480920180708 | 7/7/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0414720180708 | 7/7/18 | $38.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0448320180708 | 7/7/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412820180708 | 7/7/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0776720180708 | 7/7/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0313620180708 | 7/7/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0305920180708 | 7/7/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0916120180708 | 7/7/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0765320180708 | 7/7/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0489320180708 | 7/7/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0954920180708 | 7/7/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0725920180708 | 7/7/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0360020180708 | 7/7/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922020180708 | 7/7/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0980820180708 | 7/7/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0923320180708 | 7/7/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0345920180708 | 7/7/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941920180708 | 7/7/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0341320180708 | 7/7/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0716920180708 | 7/7/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0940920180708 | 7/7/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0366720180708 | 7/7/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0322320180708 | 7/7/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0943820180708 | 7/7/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0952120180708 | 7/7/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0746020180708 | 7/7/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0395420180708 | 7/7/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0772520180708 | 7/7/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0307420180708 | 7/7/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0440720180708 | 7/7/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0438920180708 | 7/7/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0974620180708 | 7/7/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386520180708 | 7/7/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0342420180708 | 7/7/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0317220180708 | 7/7/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0443320180708 | 7/7/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0732920180708 | 7/7/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0779320180708 | 7/7/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0717720180708 | 7/7/18 | $20.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0471320180708 | 7/7/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0314220180708 | 7/7/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0405420180708 | 7/7/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0369920180708 | 7/7/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0435320180708 | 7/7/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703420180708 | 7/7/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481020180708 | 7/7/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0979220180708 | 7/7/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0414120180708 | 7/7/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0958920180708 | 7/7/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0309720180708 | 7/7/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0353120180708 | 7/7/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0478220180708 | 7/7/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0723520180708 | 7/7/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0343820180708 | 7/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0475120180708 | 7/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0761620180708 | 7/7/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0413620180708 | 7/7/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0438120180708 | 7/7/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394120180708 | 7/7/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0946320180708 | 7/7/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0435520180708 | 7/7/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0710920180708 | 7/7/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0391220180708 | 7/7/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0302120180708 | 7/7/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412320180708 | 7/7/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0499620180708 | 7/7/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0411320180708 | 7/7/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0437120180708 | 7/7/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0971120180708 | 7/7/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0304020180708 | 7/7/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0380820180708 | 7/7/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348620180708 | 7/7/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0939220180708 | 7/7/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0732120180708 | 7/7/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0939420180708 | 7/7/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0722520180708 | 7/7/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0472520180708 | 7/7/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0315520180708 | 7/7/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0955720180708 | 7/7/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0318920180708 | 7/7/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0365420180708 | 7/7/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388820180708 | 7/7/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0415020180708 | 7/7/18 | $14.25 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764920180708 | 7/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0399020180708 | 7/7/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0484420180708 | 7/7/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0713920180708 | 7/7/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0420620180708 | 7/7/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0930920180708 | 7/7/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0728920180708 | 7/7/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0486320180708 | 7/7/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767620180708 | 7/7/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0372520180708 | 7/7/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0768220180708 | 7/7/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764820180708 | 7/7/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0915320180708 | 7/7/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0401620180708 | 7/7/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0979720180708 | 7/7/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0417020180708 | 7/7/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0371320180708 | 7/7/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0307620180708 | 7/7/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0702120180708 | 7/7/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0704320180708 | 7/7/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703320180708 | 7/7/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0472820180708 | 7/7/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0375020180708 | 7/7/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0308820180708 | 7/7/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0444220180708 | 7/7/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0418820180708 | 7/7/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0942020180708 | 7/7/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381820180708 | 7/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0314720180708 | 7/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0952020180708 | 7/7/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388420180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0343320180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0378520180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0330820180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767720180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706220180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0912220180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0935320180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0739720180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0765420180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0938920180708 | 7/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0719220180708 | 7/7/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0966220180708 | 7/7/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0317520180708 | 7/7/18 | $9.80 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0384120180708 | 7/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394520180708 | 7/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941620180708 | 7/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0953620180708 | 7/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0763920180708 | 7/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0771320180708 | 7/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0969320180708 | 7/7/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0757020180708 | 7/7/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0402220180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0349520180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0379320180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774620180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0762620180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0380020180708 | 7/7/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0324320180708 | 7/7/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0358220180708 | 7/7/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0404720180708 | 7/7/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0771720180708 | 7/7/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941520180708 | 7/7/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0701720180708 | 7/7/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703520180708 | 7/7/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922420180708 | 7/7/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774920180708 | 7/7/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0338020180708 | 7/7/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0308620180708 | 7/7/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0323920180708 | 7/7/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0719520180708 | 7/7/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0778420180708 | 7/7/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0401020180708 | 7/7/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0320220180708 | 7/7/18 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0399320180708 | 7/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0336820180708 | 7/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0378120180708 | 7/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0717520180708 | 7/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0704820180708 | 7/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0976120180708 | 7/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0725520180708 | 7/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0442320180708 | 7/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0756620180708 | 7/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0473620180708 | 7/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0768320180708 | 7/7/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0430420180708 | 7/7/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706820180708 | 7/7/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0729320180708 | 7/7/18 | $7.40 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0349920180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0421520180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0339320180708 | 7/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0337920180708 | 7/7/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0968920180708 | 7/7/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0934820180708 | 7/7/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0328620180708 | 7/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0959320180708 | 7/7/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0427220180708 | 7/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0359720180708 | 7/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382020180708 | 7/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0720820180708 | 7/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0447020180708 | 7/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764420180708 | 7/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0737220180708 | 7/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0760220180708 | 7/7/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348420180708 | 7/7/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0429720180708 | 7/7/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0374420180708 | 7/7/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0961420180708 | 7/7/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0960820180708 | 7/7/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0778320180708 | 7/7/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0727420180708 | 7/7/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0775620180708 | 7/7/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0339020180708 | 7/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0321620180708 | 7/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0474120180708 | 7/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0439920180708 | 7/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0403420180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0397220180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0704220180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481920180708 | 7/7/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0347120180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0337120180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0406420180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0312720180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0709820180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0487120180708 | 7/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0405720180708 | 7/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382320180708 | 7/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0434920180708 | 7/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0340520180708 | 7/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0973520180708 | 7/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0747120180708 | 7/7/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445520180708 | 7/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445020180708 | 7/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0323520180708 | 7/7/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386120180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0305620180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0325120180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388620180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0369220180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326620180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0384220180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0935420180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0912420180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0776820180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0739020180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774120180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0473220180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0925520180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0969220180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0492820180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0775220180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0747020180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0738320180708 | 7/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0769920180708 | 7/7/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326820180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0302920180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0373720180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0370720180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0372220180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0397820180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0387320180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381020180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0341520180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0741320180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0961920180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0708320180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0955120180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0724620180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0493720180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0444820180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0953920180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445720180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0470620180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0979420180708 | 7/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0480920180709 | 7/8/18 | $47.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0429720180709 | 7/8/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0324320180709 | 7/8/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0318920180709 | 7/8/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0708320180709 | 7/8/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0416020180709 | 7/8/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381020180709 | 7/8/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0765420180709 | 7/8/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0732920180709 | 7/8/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0912220180709 | 7/8/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0955720180709 | 7/8/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0942320180709 | 7/8/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0968920180709 | 7/8/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0720920180709 | 7/8/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0396320180709 | 7/8/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0974620180709 | 7/8/18 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348420180709 | 7/8/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0315520180709 | 7/8/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0373720180709 | 7/8/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0367820180709 | 7/8/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0732120180709 | 7/8/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326620180709 | 7/8/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0953920180709 | 7/8/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0723520180709 | 7/8/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0953620180709 | 7/8/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0337120180709 | 7/8/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326920180709 | 7/8/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0384220180709 | 7/8/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0340520180709 | 7/8/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0486320180709 | 7/8/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0308820180709 | 7/8/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0391120180709 | 7/8/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0395420180709 | 7/8/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348620180709 | 7/8/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0737420180709 | 7/8/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0710920180709 | 7/8/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0487120180709 | 7/8/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0385120180709 | 7/8/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0724320180709 | 7/8/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412820180709 | 7/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386520180709 | 7/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0942020180709 | 7/8/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382920180709 | 7/8/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382020180709 | 7/8/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774920180709 | 7/8/18 | $17.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0421520180709 | 7/8/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0932820180709 | 7/8/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0775620180709 | 7/8/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703320180709 | 7/8/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0475120180709 | 7/8/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0765320180709 | 7/8/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0302920180709 | 7/8/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0380020180709 | 7/8/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0304020180709 | 7/8/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0404720180709 | 7/8/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0372420180709 | 7/8/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0345920180709 | 7/8/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0478220180709 | 7/8/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0379820180709 | 7/8/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0728920180709 | 7/8/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0430420180709 | 7/8/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0343320180709 | 7/8/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0369220180709 | 7/8/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0725920180709 | 7/8/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0935320180709 | 7/8/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0757020180709 | 7/8/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0976120180709 | 7/8/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0411220180709 | 7/8/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0477020180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0960820180709 | 7/8/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0375020180709 | 7/8/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0374420180709 | 7/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394120180709 | 7/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941520180709 | 7/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0727420180709 | 7/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0763920180709 | 7/8/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0398220180709 | 7/8/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774120180709 | 7/8/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388820180709 | 7/8/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0397820180709 | 7/8/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0371320180709 | 7/8/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0709820180709 | 7/8/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0761620180709 | 7/8/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0952120180709 | 7/8/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445520180709 | 7/8/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0980820180709 | 7/8/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0325120180709 | 7/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0959320180709 | 7/8/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0372520180709 | 7/8/18 | $11.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0779320180709 | 7/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0313620180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382820180709 | 7/8/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481920180709 | 7/8/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0314220180709 | 7/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388420180709 | 7/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0401020180709 | 7/8/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0330820180709 | 7/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0322520180709 | 7/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0305620180709 | 7/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0440720180709 | 7/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0777720180709 | 7/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0449420180709 | 7/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0499620180709 | 7/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0485720180709 | 7/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0969320180709 | 7/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0954920180709 | 7/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481420180709 | 7/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0413620180709 | 7/8/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0338020180709 | 7/8/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0768220180709 | 7/8/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0771720180709 | 7/8/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0761920180709 | 7/8/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445720180709 | 7/8/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0938120180709 | 7/8/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767620180709 | 7/8/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0940920180709 | 7/8/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382320180709 | 7/8/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0916120180709 | 7/8/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0342420180709 | 7/8/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381920180709 | 7/8/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348320180709 | 7/8/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0437120180709 | 7/8/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706820180709 | 7/8/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0443320180709 | 7/8/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0444820180709 | 7/8/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0308620180709 | 7/8/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0713920180709 | 7/8/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445020180709 | 7/8/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0359220180709 | 7/8/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0349920180709 | 7/8/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0372220180709 | 7/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0309720180709 | 7/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0359720180709 | 7/8/18 | $7.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0943820180709 | 7/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0739020180709 | 7/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0747020180709 | 7/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0435320180709 | 7/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0720820180709 | 7/8/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0406420180709 | 7/8/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922420180709 | 7/8/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0741320180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0484420180709 | 7/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0305920180709 | 7/8/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0322320180709 | 7/8/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0384120180709 | 7/8/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0938920180709 | 7/8/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0747720180709 | 7/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0966220180709 | 7/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0474120180709 | 7/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0341220180709 | 7/8/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0955120180709 | 7/8/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0766520180709 | 7/8/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0775220180709 | 7/8/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0756620180709 | 7/8/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0411320180709 | 7/8/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0958920180709 | 7/8/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0979220180709 | 7/8/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941920180709 | 7/8/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0447020180709 | 7/8/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0915320180709 | 7/8/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0352920180709 | 7/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0302120180709 | 7/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0722320180709 | 7/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0471320180709 | 7/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774620180709 | 7/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0939420180709 | 7/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0317220180709 | 7/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0328620180709 | 7/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0909620180709 | 7/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0414720180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0391220180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0421420180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0370720180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0347120180709 | 7/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0343820180709 | 7/8/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0417020180709 | 7/8/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0442320180709 | 7/8/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0486820180709 | 7/8/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0438920180709 | 7/8/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0325620180709 | 7/8/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0489320180709 | 7/8/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0729420180709 | 7/8/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445320180709 | 7/8/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0776720180709 | 7/8/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0331720180709 | 7/8/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0313120180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386220180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0312720180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0307120180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0778820180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767320180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764420180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0738320180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0962120180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0912420180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0961920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0438120180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767720180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941420180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0435520180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0439920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922220180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0979720180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0724620180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0473220180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0923320180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0741920180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941320180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0737220180709 | 7/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0714720180709 | 7/8/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0401620180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0383920180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0402220180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0334520180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0389620180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0339620180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0307620180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0778420180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0946320180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0746020180709 | 7/8/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0961420180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0979420180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0776820180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0716920180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0952020180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0701720180709 | 7/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0472620180709 | 7/8/18 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0934820180709 | 7/8/18 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0352220180710 | 7/9/18 | $152.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703320180710 | 7/9/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348620180710 | 7/9/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0416020180710 | 7/9/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0725920180710 | 7/9/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0775620180710 | 7/9/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0961420180710 | 7/9/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481920180710 | 7/9/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0953620180710 | 7/9/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0935420180710 | 7/9/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0472520180710 | 7/9/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0373720180710 | 7/9/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0701720180710 | 7/9/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0330820180710 | 7/9/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348420180710 | 7/9/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941520180710 | 7/9/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0480920180710 | 7/9/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0942020180710 | 7/9/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0366720180710 | 7/9/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0384120180710 | 7/9/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0411220180710 | 7/9/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0338020180710 | 7/9/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0727420180710 | 7/9/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0471320180710 | 7/9/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0776720180710 | 7/9/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0968920180710 | 7/9/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0385120180710 | 7/9/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0448320180710 | 7/9/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0331720180710 | 7/9/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412820180710 | 7/9/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0405720180710 | 7/9/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0772520180710 | 7/9/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0440720180710 | 7/9/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0768220180710 | 7/9/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388420180710 | 7/9/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0958920180710 | 7/9/18 | $18.40 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481020180710 | 7/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0340520180710 | 7/9/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0942320180710 | 7/9/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774920180710 | 7/9/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394920180710 | 7/9/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0404720180710 | 7/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0348320180710 | 7/9/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922420180710 | 7/9/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0725520180710 | 7/9/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703020180710 | 7/9/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382020180710 | 7/9/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0716920180710 | 7/9/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0489320180710 | 7/9/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0404820180710 | 7/9/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388820180710 | 7/9/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0425720180710 | 7/9/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0318920180710 | 7/9/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0737220180710 | 7/9/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0955720180710 | 7/9/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0421520180710 | 7/9/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764420180710 | 7/9/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0722920180710 | 7/9/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381820180710 | 7/9/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0330120180710 | 7/9/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0481420180710 | 7/9/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0728920180710 | 7/9/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0480720180710 | 7/9/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922020180710 | 7/9/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0719520180710 | 7/9/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0778320180710 | 7/9/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0427220180710 | 7/9/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0765320180710 | 7/9/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0443320180710 | 7/9/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0305920180710 | 7/9/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0396320180710 | 7/9/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0349520180710 | 7/9/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0784020180710 | 7/9/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0402620180710 | 7/9/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0774620180710 | 7/9/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0302920180710 | 7/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0324320180710 | 7/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0732120180710 | 7/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0738320180710 | 7/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0499620180710 | 7/9/18 | $11.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764920180710 | 7/9/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0739720180710 | 7/9/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0325120180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0307120180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0380720180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326820180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0301320180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0402220180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0912220180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0769920180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0925520180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0935320180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0912420180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0470620180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0761620180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0940920180710 | 7/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0401020180710 | 7/9/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0367820180710 | 7/9/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0317220180710 | 7/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0322320180710 | 7/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0308620180710 | 7/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0954920180710 | 7/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941920180710 | 7/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0438920180710 | 7/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0927420180710 | 7/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0391220180710 | 7/9/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0714720180710 | 7/9/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0747120180710 | 7/9/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0710420180710 | 7/9/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706220180710 | 7/9/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382820180710 | 7/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0322520180710 | 7/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0326620180710 | 7/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0916120180710 | 7/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0732920180710 | 7/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0704820180710 | 7/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0719220180710 | 7/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0717720180710 | 7/9/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767320180710 | 7/9/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0974620180710 | 7/9/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0723520180710 | 7/9/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0941820180710 | 7/9/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382920180710 | 7/9/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0729420180710 | 7/9/18 | $7.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0722520180710 | 7/9/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0382320180710 | 7/9/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0720920180710 | 7/9/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0716520180710 | 7/9/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0493720180710 | 7/9/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0442320180710 | 7/9/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706820180710 | 7/9/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0474120180710 | 7/9/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0472620180710 | 7/9/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0384220180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0328620180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0415020180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0398220180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706520180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0709820180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0492820180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0943820180710 | 7/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0341520180710 | 7/9/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0420620180710 | 7/9/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0775220180710 | 7/9/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445320180710 | 7/9/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0434920180710 | 7/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0955120180710 | 7/9/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0315520180710 | 7/9/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0337920180710 | 7/9/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0487120180710 | 7/9/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703120180710 | 7/9/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445520180710 | 7/9/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0379320180710 | 7/9/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0320220180710 | 7/9/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0345920180710 | 7/9/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0953920180710 | 7/9/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0915320180710 | 7/9/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0770520180710 | 7/9/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0966220180710 | 7/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0765420180710 | 7/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0475120180710 | 7/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0403420180710 | 7/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0365420180710 | 7/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0922220180710 | 7/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0931920180710 | 7/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0778820180710 | 7/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386120180710 | 7/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0308820180710 | 7/9/18 | $4.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0722320180710 | 7/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0939420180710 | 7/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0971120180710 | 7/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0378120180710 | 7/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0307420180710 | 7/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0341220180710 | 7/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0445020180710 | 7/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0372220180710 | 7/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0444820180710 | 7/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0720820180710 | 7/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0768220180711 | 7/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0435320180710 | 7/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0405420180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0401620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0350120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0343320180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0383920180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0389620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0378520180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0336120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0397220180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0353120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0379820180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0302120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0352920180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0337120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0380020180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0930920180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0746020180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0702120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0701620180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0442120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0760220180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0938120180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0476220180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0767720180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0771320180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0447020180710 | 7/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0412320180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0375020180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0380820180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0381020180710 | 7/9/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0374420180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0418820180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0371320180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0359220180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0386220180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0388220180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0397820180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0763920180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0444220180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0729320180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0747720180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0762620180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0938920180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0757020180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0934820180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0477020180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0777720180710 | 7/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0764920180718 | 7/17/18 | -$1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0447820180718 | 7/17/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0325120180718 | 7/17/18 | -$5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0302920180718 | 7/17/18 | -$9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0328620180718 | 7/17/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0434920180719 | 7/18/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0930920180719 | 7/18/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0778820180719 | 7/18/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0953920180720 | 7/19/18 | -$1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0969320180720 | 7/19/18 | -$2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0706220180720 | 7/19/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0968920180720 | 7/19/18 | -$6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0729320180720 | 7/19/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0778320180721 | 7/20/18 | -$1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0391120180721 | 7/20/18 | -$1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0486320180721 | 7/20/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0746020180721 | 7/20/18 | -$4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0305620180721 | 7/20/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | 8361AD072218AM3 | 7/20/18 | -$97.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | 8361AD072218AM4 | 7/20/18 | -$375.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0313620180722 | 7/21/18 | -$2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0778420180722 | 7/21/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0322520180722 | 7/21/18 | -$4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | 7705050773 | 7/21/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0980820180723 | 7/22/18 | -$0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0435320180723 | 7/22/18 | -$2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0942320180723 | 7/22/18 | -$2.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0405420180723 | 7/22/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0402220180723 | 7/22/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0312720180723 | 7/22/18 | -$4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0374420180724 | 7/23/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0394120180724 | 7/23/18 | -$1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0703020180724 | 7/23/18 | -$2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988699 | $27,789.16 | 8/7/18 | K0952020180724 | 7/23/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352220180711 | 7/10/18 | $158.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0768220180711 | 7/10/18 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0974620180711 | 7/10/18 | $38.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0411320180711 | 7/10/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0416020180711 | 7/10/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0774920180711 | 7/10/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0961420180711 | 7/10/18 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0955120180711 | 7/10/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0706820180711 | 7/10/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0322320180711 | 7/10/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352920180711 | 7/10/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764920180711 | 7/10/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0429720180711 | 7/10/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0760220180711 | 7/10/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0940920180711 | 7/10/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382920180711 | 7/10/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0385120180711 | 7/10/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703420180711 | 7/10/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0394920180711 | 7/10/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0395420180711 | 7/10/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472520180711 | 7/10/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941620180711 | 7/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0716920180711 | 7/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412820180711 | 7/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0915320180711 | 7/10/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348320180711 | 7/10/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0714720180711 | 7/10/18 | $20.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0757020180711 | 7/10/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0761920180711 | 7/10/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0389420180711 | 7/10/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941420180711 | 7/10/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0485720180711 | 7/10/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0720820180711 | 7/10/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0405720180711 | 7/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0492820180711 | 7/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0411220180711 | 7/10/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326620180711 | 7/10/18 | $17.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0336120180711 | 7/10/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0444220180711 | 7/10/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0359220180711 | 7/10/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0942320180711 | 7/10/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0328620180711 | 7/10/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0425720180711 | 7/10/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0359720180711 | 7/10/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0471320180711 | 7/10/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472820180711 | 7/10/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0447820180711 | 7/10/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0307420180711 | 7/10/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0778420180711 | 7/10/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922220180711 | 7/10/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0413620180711 | 7/10/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0980820180711 | 7/10/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445020180711 | 7/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0701620180711 | 7/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0478220180711 | 7/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0397220180711 | 7/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348420180711 | 7/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0725520180711 | 7/10/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0486320180711 | 7/10/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0396320180711 | 7/10/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0447020180711 | 7/10/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0405420180711 | 7/10/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0952120180711 | 7/10/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0729320180711 | 7/10/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0779320180711 | 7/10/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0442320180711 | 7/10/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0746020180711 | 7/10/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0384120180711 | 7/10/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0360020180711 | 7/10/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381820180711 | 7/10/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0480720180711 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0341320180711 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0325120180711 | 7/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0979420180711 | 7/10/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0307120180711 | 7/10/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0480920180711 | 7/10/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0723520180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922420180711 | 7/10/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941920180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481920180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764820180711 | 7/10/18 | $10.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0704320180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0952020180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0953620180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747720180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0973520180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0437120180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0434920180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0314220180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388420180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0394120180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0321620180711 | 7/10/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0397820180711 | 7/10/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0486820180711 | 7/10/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0916120180711 | 7/10/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0938920180711 | 7/10/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0487120180711 | 7/10/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0414120180711 | 7/10/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0339620180711 | 7/10/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388620180711 | 7/10/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0777720180711 | 7/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0318920180711 | 7/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0968920180711 | 7/10/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0485820180711 | 7/10/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0763920180711 | 7/10/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386220180711 | 7/10/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0770520180711 | 7/10/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0739020180711 | 7/10/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0719220180711 | 7/10/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0761620180711 | 7/10/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0373720180711 | 7/10/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0302120180711 | 7/10/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0427220180711 | 7/10/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0323520180711 | 7/10/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0336820180711 | 7/10/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0343320180711 | 7/10/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0962120180711 | 7/10/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0931920180711 | 7/10/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0776720180711 | 7/10/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0959320180711 | 7/10/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0966220180711 | 7/10/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0912420180711 | 7/10/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0771320180711 | 7/10/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0305920180711 | 7/10/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747020180711 | 7/10/18 | $7.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0934820180711 | 7/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0737420180711 | 7/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0784020180711 | 7/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0489320180711 | 7/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922020180711 | 7/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0720920180711 | 7/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0371320180711 | 7/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0375020180711 | 7/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0338020180711 | 7/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412320180711 | 7/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0342420180711 | 7/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0716520180711 | 7/10/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0340520180711 | 7/10/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764420180711 | 7/10/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0741320180711 | 7/10/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0955720180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0772520180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703320180711 | 7/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0349520180711 | 7/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0417020180711 | 7/10/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0328820180711 | 7/10/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0374820180711 | 7/10/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0330120180711 | 7/10/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0304020180711 | 7/10/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0378520180711 | 7/10/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348620180711 | 7/10/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0710920180711 | 7/10/18 | $5.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0732120180711 | 7/10/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0725920180711 | 7/10/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0349920180711 | 7/10/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0324320180711 | 7/10/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0704220180711 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382320180711 | 7/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0771920180711 | 7/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0969320180711 | 7/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0724320180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481420180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0435320180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445320180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0443520180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0365420180711 | 7/10/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0766520180711 | 7/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481020180711 | 7/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941520180711 | 7/10/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0935320180711 | 7/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0930920180711 | 7/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0729420180711 | 7/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0732920180711 | 7/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0418820180711 | 7/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0403420180711 | 7/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0775620180711 | 7/10/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0499620180711 | 7/10/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0325620180711 | 7/10/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0475120180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0710420180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0727420180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0765420180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0724620180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0701720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0942020180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0444820180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0706520180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0767720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0738320180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0946320180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0774620180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0775220180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0320220180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0401020180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0308820180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0343820180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0389620180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0314720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0337120180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0404720180711 | 7/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0369220180711 | 7/10/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472620180711 | 7/10/18 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0778320180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0702120180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0473220180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0722520180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0366720180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0378120180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0323920180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0302920180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0367820180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0345920180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388220180711 | 7/10/18 | $2.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382020180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386520180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388820180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0383920180711 | 7/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0943820180711 | 7/10/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0430420180711 | 7/10/18 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352220180712 | 7/11/18 | $183.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0775620180712 | 7/11/18 | $61.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0974620180712 | 7/11/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0969320180712 | 7/11/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0968920180712 | 7/11/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0727420180712 | 7/11/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0725520180712 | 7/11/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481920180712 | 7/11/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0767320180712 | 7/11/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0405720180712 | 7/11/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0395420180712 | 7/11/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0370720180712 | 7/11/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386520180712 | 7/11/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0763920180712 | 7/11/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0434920180712 | 7/11/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0774920180712 | 7/11/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747720180712 | 7/11/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0401020180712 | 7/11/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0729420180712 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0359720180712 | 7/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445320180712 | 7/11/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348420180712 | 7/11/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922020180712 | 7/11/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0345920180712 | 7/11/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0955720180712 | 7/11/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747020180712 | 7/11/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0720820180712 | 7/11/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0411220180712 | 7/11/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472620180712 | 7/11/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0768220180712 | 7/11/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0767720180712 | 7/11/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0728920180712 | 7/11/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0397820180712 | 7/11/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0486320180712 | 7/11/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0302120180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0367820180712 | 7/11/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0776720180712 | 7/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0953920180712 | 7/11/18 | $17.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0398220180712 | 7/11/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0719520180712 | 7/11/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0765320180712 | 7/11/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0940920180712 | 7/11/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0980820180712 | 7/11/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381020180712 | 7/11/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0447820180712 | 7/11/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0379820180712 | 7/11/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0404720180712 | 7/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0925520180712 | 7/11/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0778320180712 | 7/11/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0912220180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0340520180712 | 7/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0953620180712 | 7/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352920180712 | 7/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0403420180712 | 7/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0471320180712 | 7/11/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0478220180712 | 7/11/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764420180712 | 7/11/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0396320180712 | 7/11/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747120180712 | 7/11/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0713320180712 | 7/11/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0305920180712 | 7/11/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0416020180712 | 7/11/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0402220180712 | 7/11/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0321620180712 | 7/11/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0305620180712 | 7/11/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0966220180712 | 7/11/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0384120180712 | 7/11/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0448320180712 | 7/11/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0324320180712 | 7/11/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0935420180712 | 7/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0704320180712 | 7/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0955120180712 | 7/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0485720180712 | 7/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0304020180712 | 7/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0320220180712 | 7/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0777720180712 | 7/11/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0308620180712 | 7/11/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0716920180712 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0779320180712 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0438120180712 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0484420180712 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0307620180712 | 7/11/18 | $11.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386120180712 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0429720180712 | 7/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472520180712 | 7/11/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0339620180712 | 7/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703320180712 | 7/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0716520180712 | 7/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0435320180712 | 7/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0771320180712 | 7/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0952120180712 | 7/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0958920180712 | 7/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0739020180712 | 7/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0318920180712 | 7/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348620180712 | 7/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388820180712 | 7/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0315520180712 | 7/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0404820180712 | 7/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412820180712 | 7/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0307120180712 | 7/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0336120180712 | 7/11/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0713920180712 | 7/11/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0942020180712 | 7/11/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0425720180712 | 7/11/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0372520180712 | 7/11/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0732920180712 | 7/11/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0737220180712 | 7/11/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0371320180712 | 7/11/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412320180712 | 7/11/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0772520180712 | 7/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0761620180712 | 7/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0969520180712 | 7/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0767620180712 | 7/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326620180712 | 7/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0722920180712 | 7/11/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0710920180712 | 7/11/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0323920180712 | 7/11/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0475120180712 | 7/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0959320180712 | 7/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0442120180712 | 7/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0930920180712 | 7/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0317220180712 | 7/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0379320180712 | 7/11/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0729320180712 | 7/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0979220180712 | 7/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0765420180712 | 7/11/18 | $6.36 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0938920180712 | 7/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0725920180712 | 7/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348320180712 | 7/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386220180712 | 7/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0302920180712 | 7/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0380820180712 | 7/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0322520180712 | 7/11/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326820180712 | 7/11/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0391220180712 | 7/11/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0442320180712 | 7/11/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0342420180712 | 7/11/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0339320180712 | 7/11/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0960820180712 | 7/11/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0939220180712 | 7/11/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0722520180712 | 7/11/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0717520180712 | 7/11/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0704820180712 | 7/11/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922420180712 | 7/11/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0952020180712 | 7/11/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0343320180712 | 7/11/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0389620180712 | 7/11/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0923320180712 | 7/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0337120180712 | 7/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0391120180712 | 7/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0430420180712 | 7/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0447020180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0702120180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0480920180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0473620180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0969220180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445520180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388220180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0380020180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0328620180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382820180712 | 7/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0760220180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0470620180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0418820180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922220180712 | 7/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0935320180712 | 7/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0487120180712 | 7/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0973520180712 | 7/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0394920180712 | 7/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0399020180712 | 7/11/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0313120180712 | 7/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0353120180712 | 7/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0317420180712 | 7/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381920180712 | 7/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0385120180712 | 7/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0309720180712 | 7/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0976120180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0939420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0771920180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0971120180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472820180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0499620180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0979420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0776820180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0341520180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0374420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0397220180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0337920180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0338020180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0373720180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0383920180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0349920180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0405420180712 | 7/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0378520180712 | 7/11/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0449420180712 | 7/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0938520180712 | 7/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0768220180713 | 7/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0738320180712 | 7/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0474120180712 | 7/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0766520180712 | 7/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0492820180712 | 7/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0322320180712 | 7/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0365420180712 | 7/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381820180712 | 7/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0359220180712 | 7/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0325620180712 | 7/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352220180713 | 7/12/18 | $94.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0768220180713 | 7/12/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0774920180713 | 7/12/18 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0774620180713 | 7/12/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703020180713 | 7/12/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0940920180713 | 7/12/18 | $34.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0478220180713 | 7/12/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0384120180713 | 7/12/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0380820180713 | 7/12/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0938520180713 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0739720180713 | 7/12/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0367820180713 | 7/12/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922020180713 | 7/12/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0767720180713 | 7/12/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0302920180713 | 7/12/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0475120180713 | 7/12/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0953620180713 | 7/12/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922420180713 | 7/12/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703520180713 | 7/12/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0325620180713 | 7/12/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764820180713 | 7/12/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0405420180713 | 7/12/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0760220180713 | 7/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0378120180713 | 7/12/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0322320180713 | 7/12/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0404820180713 | 7/12/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703120180713 | 7/12/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0713920180713 | 7/12/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0931920180713 | 7/12/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0331720180713 | 7/12/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0349920180713 | 7/12/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0741520180713 | 7/12/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764920180713 | 7/12/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0308620180713 | 7/12/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0939220180713 | 7/12/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0729320180713 | 7/12/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0328620180713 | 7/12/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0397220180713 | 7/12/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0942020180713 | 7/12/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388420180713 | 7/12/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0443320180713 | 7/12/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0401620180713 | 7/12/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747720180713 | 7/12/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382020180713 | 7/12/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472820180713 | 7/12/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0968920180713 | 7/12/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0775620180713 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0440720180713 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388820180713 | 7/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0952120180713 | 7/12/18 | $14.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0324320180713 | 7/12/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0959320180713 | 7/12/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0414120180713 | 7/12/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0421520180713 | 7/12/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0724620180713 | 7/12/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445520180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0302120180713 | 7/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0301320180713 | 7/12/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0980820180713 | 7/12/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0955720180713 | 7/12/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0340520180713 | 7/12/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412320180713 | 7/12/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0337920180713 | 7/12/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0413620180713 | 7/12/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941820180713 | 7/12/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0486820180713 | 7/12/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0717720180713 | 7/12/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0442320180713 | 7/12/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0961420180713 | 7/12/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0375020180713 | 7/12/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0394520180713 | 7/12/18 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0784020180713 | 7/12/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0930920180713 | 7/12/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0402220180713 | 7/12/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0405720180713 | 7/12/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0359720180713 | 7/12/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412820180713 | 7/12/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0728920180713 | 7/12/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0706820180713 | 7/12/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0394120180713 | 7/12/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0943820180713 | 7/12/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0312720180713 | 7/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386120180713 | 7/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0767620180713 | 7/12/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0384220180713 | 7/12/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386220180713 | 7/12/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0307120180713 | 7/12/18 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472520180713 | 7/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0765320180713 | 7/12/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0946320180713 | 7/12/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0974620180713 | 7/12/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0439920180713 | 7/12/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0430420180713 | 7/12/18 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0932820180713 | 7/12/18 | $10.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0398220180713 | 7/12/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0770520180713 | 7/12/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0418820180713 | 7/12/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0725920180713 | 7/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0706220180713 | 7/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0768220180714 | 7/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0474120180713 | 7/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0486320180713 | 7/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0416020180713 | 7/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386520180713 | 7/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0342420180713 | 7/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0336820180713 | 7/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0372420180713 | 7/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382820180713 | 7/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381920180713 | 7/12/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941920180713 | 7/12/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0477020180713 | 7/12/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0339020180713 | 7/12/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0391120180713 | 7/12/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0304020180713 | 7/12/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0719520180713 | 7/12/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0385120180713 | 7/12/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0962120180713 | 7/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0939420180713 | 7/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0958920180713 | 7/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0448320180713 | 7/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0349520180713 | 7/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0383420180713 | 7/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0397820180713 | 7/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0347120180713 | 7/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0396320180713 | 7/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326820180713 | 7/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747020180713 | 7/12/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0722920180713 | 7/12/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0370720180713 | 7/12/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0706520180713 | 7/12/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0442120180713 | 7/12/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0938920180713 | 7/12/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0727420180713 | 7/12/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0391220180713 | 7/12/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0765420180713 | 7/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382320180713 | 7/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388620180713 | 7/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0313320180713 | 7/12/18 | $7.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0307420180713 | 7/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0308820180713 | 7/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0321620180713 | 7/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352920180713 | 7/12/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0480920180713 | 7/12/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0741320180713 | 7/12/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0343320180713 | 7/12/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0345920180713 | 7/12/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0406420180713 | 7/12/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0401020180713 | 7/12/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0318920180713 | 7/12/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0444220180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0772520180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0771320180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0427220180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0395420180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0336120180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0328820180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0425720180713 | 7/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481920180713 | 7/12/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0435320180713 | 7/12/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0417020180713 | 7/12/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0499620180713 | 7/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0447820180713 | 7/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0439520180713 | 7/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382920180713 | 7/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0315520180713 | 7/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0374420180713 | 7/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0739020180713 | 7/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0713320180713 | 7/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0927420180713 | 7/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0330120180713 | 7/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0779320180713 | 7/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0710420180713 | 7/12/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0942320180713 | 7/12/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0399320180713 | 7/12/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0761620180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0487120180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0722320180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941420180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0912420180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922220180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0778820180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0725520180713 | 7/12/18 | $4.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0732920180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0389620180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0358220180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0379820180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0339620180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0371320180713 | 7/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0938120180713 | 7/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0757020180713 | 7/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941320180713 | 7/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0403420180713 | 7/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0337120180713 | 7/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0341220180713 | 7/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0372520180713 | 7/12/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0916120180713 | 7/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0912220180713 | 7/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0775220180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0935420180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0778320180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0438120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0443520180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0704320180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0976120180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0761920180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941520180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0776820180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0777720180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0710920180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0473220180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0389420180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0309720180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0365420180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0343820180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0404720180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381820180713 | 7/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0961920180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0723520180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481020180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0702120180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0771720180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0470620180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703320180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0776720180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0701720180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764420180713 | 7/12/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0915320180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0473620180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0387320180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0341320180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348420180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0373720180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0372220180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0411220180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0411320180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0378520180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0338020180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388220180713 | 7/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352220180714 | 7/13/18 | $114.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0953620180714 | 7/13/18 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0774920180714 | 7/13/18 | $55.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386520180714 | 7/13/18 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0405420180714 | 7/13/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0380820180714 | 7/13/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0974620180714 | 7/13/18 | $40.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0384120180714 | 7/13/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0391120180714 | 7/13/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0769920180714 | 7/13/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0359720180714 | 7/13/18 | $34.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0369220180714 | 7/13/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0389420180714 | 7/13/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0724620180714 | 7/13/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0727420180714 | 7/13/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0775620180714 | 7/13/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0425720180714 | 7/13/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0421520180714 | 7/13/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0706820180714 | 7/13/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0768220180714 | 7/13/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412820180714 | 7/13/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0305920180714 | 7/13/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0318920180714 | 7/13/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326620180714 | 7/13/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352920180714 | 7/13/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348620180714 | 7/13/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0912420180714 | 7/13/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0979720180714 | 7/13/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0314220180714 | 7/13/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0909620180714 | 7/13/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0779320180714 | 7/13/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0416020180714 | 7/13/18 | $24.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0302920180714 | 7/13/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0946320180714 | 7/13/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0405720180714 | 7/13/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0347120180714 | 7/13/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0765420180714 | 7/13/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0776720180714 | 7/13/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0470620180714 | 7/13/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0732920180714 | 7/13/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0962120180714 | 7/13/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0444820180714 | 7/13/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0925520180714 | 7/13/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0961420180714 | 7/13/18 | $19.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0304020180714 | 7/13/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0430420180714 | 7/13/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0366720180714 | 7/13/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0385120180714 | 7/13/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0955120180714 | 7/13/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0339320180714 | 7/13/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348320180714 | 7/13/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0489320180714 | 7/13/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0723520180714 | 7/13/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0943820180714 | 7/13/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764820180714 | 7/13/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472820180714 | 7/13/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0952120180714 | 7/13/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0328620180714 | 7/13/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0336120180714 | 7/13/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0411220180714 | 7/13/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0976120180714 | 7/13/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0980820180714 | 7/13/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0373720180714 | 7/13/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0784020180714 | 7/13/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0307620180714 | 7/13/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0935320180714 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381920180714 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0370720180714 | 7/13/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0939220180714 | 7/13/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747020180714 | 7/13/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0971120180714 | 7/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0737420180714 | 7/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703420180714 | 7/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0939420180714 | 7/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0401020180714 | 7/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0384220180714 | 7/13/18 | $13.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0954920180714 | 7/13/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0942020180714 | 7/13/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0350120180714 | 7/13/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703320180714 | 7/13/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0471320180714 | 7/13/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0473620180714 | 7/13/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0397220180714 | 7/13/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0372220180714 | 7/13/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747720180714 | 7/13/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0480920180714 | 7/13/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0761920180714 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0720820180714 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0704220180714 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0447020180714 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388420180714 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386220180714 | 7/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0915320180714 | 7/13/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0710920180714 | 7/13/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0313120180714 | 7/13/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0473220180714 | 7/13/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481020180714 | 7/13/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0966892018071 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0774120180714 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0435520180714 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0313620180714 | 7/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0343820180714 | 7/13/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0438920180714 | 7/13/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326820180714 | 7/13/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703120180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0704820180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0923320180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941620180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0940920180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0729420180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472620180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0722520180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0725520180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0440720180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0398220180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0342420180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0308620180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0338020180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0349920180714 | 7/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0942320180714 | 7/13/18 | $9.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481920180714 | 7/13/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0728920180714 | 7/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0903020180714 | 7/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747120180714 | 7/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0761620180714 | 7/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0415020180714 | 7/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0955720180714 | 7/13/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412320180714 | 7/13/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0317420180714 | 7/13/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0493720180714 | 7/13/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0959320180714 | 7/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0477020180714 | 7/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0474120180714 | 7/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0480720180714 | 7/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0776820180714 | 7/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0487120180714 | 7/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0768320180714 | 7/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445320180714 | 7/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0418820180714 | 7/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0378520180714 | 7/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0394920180714 | 7/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0334520180714 | 7/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0444220180714 | 7/13/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0340520180714 | 7/13/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0738320180714 | 7/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0330120180714 | 7/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0767320180714 | 7/13/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0367820180714 | 7/13/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0325620180714 | 7/13/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0379320180714 | 7/13/18 | $7.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0345920180714 | 7/13/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0710420180714 | 7/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0702120180714 | 7/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0475120180714 | 7/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0499620180714 | 7/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0478220180714 | 7/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382920180714 | 7/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326920180714 | 7/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0397820180714 | 7/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388820180714 | 7/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382020180714 | 7/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0302120180714 | 7/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0701720180714 | 7/13/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0325120180714 | 7/13/18 | $7.40 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0328820180714 | 7/13/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382820180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0371320180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0320220180715 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0402620180714 | 7/13/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0960820180714 | 7/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0762620180714 | 7/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0492820180714 | 7/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0309720180714 | 7/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0420620180714 | 7/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0447820180714 | 7/13/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941820180714 | 7/13/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0374820180714 | 7/13/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0395420180714 | 7/13/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0916120180714 | 7/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0719520180714 | 7/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386120180714 | 7/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0401620180714 | 7/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0912220180714 | 7/13/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0729320180714 | 7/13/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922020180714 | 7/13/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348420180714 | 7/13/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0411320180714 | 7/13/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0438120180714 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0732120180714 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0724320180714 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0938520180714 | 7/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0435120180714 | 7/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0765320180714 | 7/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703020180714 | 7/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0428820180714 | 7/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0374420180714 | 7/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381820180714 | 7/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0399020180714 | 7/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0442120180714 | 7/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0413620180714 | 7/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412920180714 | 7/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0435320180714 | 7/13/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0439520180714 | 7/13/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0443320180714 | 7/13/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0476220180714 | 7/13/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0341520180714 | 7/13/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0312720180714 | 7/13/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0427220180714 | 7/13/18 | $4.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0757020180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0760220180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0771920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922220180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0778420180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0449420180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0307120180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0414120180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388620180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0301320180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0429720180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0337920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0383920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352720180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0314720180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0434920180714 | 7/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0336820180714 | 7/13/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0389620180714 | 7/13/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0716520180714 | 7/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0737220180714 | 7/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0770520180714 | 7/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0771720180714 | 7/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0485820180714 | 7/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0768220180715 | 7/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0966220180714 | 7/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0417020180714 | 7/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0394120180714 | 7/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0402220180714 | 7/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764420180714 | 7/13/18 | $0.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352220180715 | 7/14/18 | $151.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0768220180715 | 7/14/18 | $70.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0974620180715 | 7/14/18 | $68.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0416020180715 | 7/14/18 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0477020180715 | 7/14/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481920180715 | 7/14/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0401620180715 | 7/14/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0701720180715 | 7/14/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0953620180715 | 7/14/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0942320180715 | 7/14/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0411320180715 | 7/14/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0379820180715 | 7/14/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703020180715 | 7/14/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388820180715 | 7/14/18 | $30.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0938920180715 | 7/14/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703420180715 | 7/14/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326820180715 | 7/14/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0385120180715 | 7/14/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472520180715 | 7/14/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0940920180715 | 7/14/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0946320180715 | 7/14/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0713920180715 | 7/14/18 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0339020180715 | 7/14/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0305920180715 | 7/14/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0727420180715 | 7/14/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382020180715 | 7/14/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382920180715 | 7/14/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412820180715 | 7/14/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0767720180715 | 7/14/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0347120180715 | 7/14/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0959320180715 | 7/14/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0932820180715 | 7/14/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0955720180715 | 7/14/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0301320180715 | 7/14/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0923320180715 | 7/14/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472620180715 | 7/14/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0719220180715 | 7/14/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0769920180715 | 7/14/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0322320180715 | 7/14/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0779320180715 | 7/14/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386220180715 | 7/14/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445320180715 | 7/14/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0367820180715 | 7/14/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0345920180715 | 7/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0955120180715 | 7/14/18 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0397220180715 | 7/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0912420180715 | 7/14/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0767320180715 | 7/14/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0411220180715 | 7/14/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0741320180715 | 7/14/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0341220180715 | 7/14/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0739020180715 | 7/14/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0331720180715 | 7/14/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381020180715 | 7/14/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0942020180715 | 7/14/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0471320180715 | 7/14/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0339620180715 | 7/14/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386520180715 | 7/14/18 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0969520180715 | 7/14/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0916120180715 | 7/14/18 | $14.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0953920180715 | 7/14/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922220180715 | 7/14/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0979720180715 | 7/14/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0980820180715 | 7/14/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0440720180715 | 7/14/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0765320180715 | 7/14/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348620180715 | 7/14/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0909620180715 | 7/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0499620180715 | 7/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0722520180715 | 7/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747120180715 | 7/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0374420180715 | 7/14/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0710920180715 | 7/14/18 | $13.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352920180715 | 7/14/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0341320180715 | 7/14/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0404820180715 | 7/14/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0307620180715 | 7/14/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0322520180715 | 7/14/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0397820180715 | 7/14/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0714720180715 | 7/14/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0398220180715 | 7/14/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0719520180715 | 7/14/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0702120180715 | 7/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0778320180715 | 7/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0966220180715 | 7/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0349520180715 | 7/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0360020180715 | 7/14/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764920180715 | 7/14/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941420180715 | 7/14/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0330820180715 | 7/14/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941920180715 | 7/14/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0772520180715 | 7/14/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922420180715 | 7/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0380820180715 | 7/14/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0340520180715 | 7/14/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0774920180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0359720180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0317520180715 | 7/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0778820180715 | 7/14/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0728920180715 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0954920180715 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0943820180715 | 7/14/18 | $10.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0925520180715 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0706520180715 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0725920180715 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0406420180715 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0334520180715 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0394120180715 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0389420180715 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0427220180715 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0405720180715 | 7/14/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0420620180715 | 7/14/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941520180715 | 7/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0474120180715 | 7/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0765420180715 | 7/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0968920180715 | 7/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0366720180715 | 7/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0314220180715 | 7/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0339320180715 | 7/14/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0771320180715 | 7/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0767620180715 | 7/14/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0958920180715 | 7/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941620180715 | 7/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445020180715 | 7/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0708320180715 | 7/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0939220180715 | 7/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0771720180715 | 7/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412920180715 | 7/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0414120180715 | 7/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0308620180715 | 7/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0395420180715 | 7/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0312720180715 | 7/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0358220180715 | 7/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0383920180715 | 7/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0378120180715 | 7/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0704320180715 | 7/14/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0402220180715 | 7/14/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0725520180715 | 7/14/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764820180715 | 7/14/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0775620180715 | 7/14/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0757020180715 | 7/14/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445720180715 | 7/14/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0487120180715 | 7/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0776720180715 | 7/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0435520180715 | 7/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764420180715 | 7/14/18 | $7.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0737420180715 | 7/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0369920180715 | 7/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0372220180715 | 7/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0938520180715 | 7/14/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0337120180715 | 7/14/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0774120180715 | 7/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0716520180715 | 7/14/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0976120180715 | 7/14/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0473620180715 | 7/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0710420180715 | 7/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0706220180715 | 7/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922020180715 | 7/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0903020180715 | 7/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0318920180715 | 7/14/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0399020180715 | 7/14/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0349920180715 | 7/14/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0935420180715 | 7/14/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0961420180715 | 7/14/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0770520180715 | 7/14/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0447820180715 | 7/14/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0732920180715 | 7/14/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747720180715 | 7/14/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0723520180715 | 7/14/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0746020180715 | 7/14/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382820180715 | 7/14/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0448320180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0709820180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0961920180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0935320180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0443320180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0969220180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481020180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0338020180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0391220180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348320180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0336120180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0343820180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0380020180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0763920180715 | 7/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0762620180715 | 7/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0350120180715 | 7/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386120180715 | 7/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0435320180715 | 7/14/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0722920180715 | 7/14/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0449420180715 | 7/14/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0704220180715 | 7/14/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0384220180715 | 7/14/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0404720180715 | 7/14/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0307420180715 | 7/14/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703320180715 | 7/14/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0724620180715 | 7/14/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0328620180715 | 7/14/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0365420180715 | 7/14/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481420180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0704820180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0484420180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0934820180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0774620180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0778420180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0768220180715A | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0915320180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0475120180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0969320180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0760220180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0492820180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388620180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0383420180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0405420180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0313620180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0429720180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0317220180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0313120180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0323520180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0402620180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0337920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0434920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381920180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0373720180715 | 7/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0430420180715 | 7/14/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0480720180715 | 7/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0447020180715 | 7/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0724320180715 | 7/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0486320180715 | 7/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445520180715 | 7/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0325620180715 | 7/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0315520180715 | 7/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388220180715 | 7/14/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0384120180715 | 7/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0324320180715 | 7/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381820180715 | 7/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0343320180715 | 7/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0353120180715 | 7/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0421520180715 | 7/14/18 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0768220180716 | 7/15/18 | $59.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0776720180716 | 7/15/18 | $54.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0396320180716 | 7/15/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0345920180716 | 7/15/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0774920180716 | 7/15/18 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0725920180716 | 7/15/18 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0480920180716 | 7/15/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0318920180716 | 7/15/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0931920180716 | 7/15/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386520180716 | 7/15/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0416020180716 | 7/15/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0732920180716 | 7/15/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922420180716 | 7/15/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0328620180716 | 7/15/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0728920180716 | 7/15/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0411320180716 | 7/15/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0765320180716 | 7/15/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0301320180716 | 7/15/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0340520180716 | 7/15/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0442320180716 | 7/15/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0980820180716 | 7/15/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764420180716 | 7/15/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0339320180716 | 7/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0358220180716 | 7/15/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481920180716 | 7/15/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0942020180716 | 7/15/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0314220180716 | 7/15/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0405420180716 | 7/15/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0367820180716 | 7/15/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412320180716 | 7/15/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0979420180716 | 7/15/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0475120180716 | 7/15/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0771320180716 | 7/15/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764820180716 | 7/15/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0365420180716 | 7/15/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0435520180716 | 7/15/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0767320180716 | 7/15/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326620180716 | 7/15/18 | $18.35 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0723520180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0969320180716 | 7/15/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0321620180716 | 7/15/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0399020180716 | 7/15/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412920180716 | 7/15/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381020180716 | 7/15/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472520180716 | 7/15/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0952120180716 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326920180716 | 7/15/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0398220180716 | 7/15/18 | $15.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0724620180716 | 7/15/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0378520180716 | 7/15/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0447020180716 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348620180716 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0353120180716 | 7/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0727420180716 | 7/15/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0717720180716 | 7/15/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0767620180716 | 7/15/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0401020180716 | 7/15/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0767720180716 | 7/15/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0971120180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764920180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0934820180716 | 7/15/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0337120180716 | 7/15/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0397820180716 | 7/15/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0397220180716 | 7/15/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0775620180716 | 7/15/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0909620180716 | 7/15/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0360020180716 | 7/15/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348420180716 | 7/15/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381820180716 | 7/15/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0953620180716 | 7/15/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0383420180716 | 7/15/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0968920180716 | 7/15/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0746020180716 | 7/15/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0305920180716 | 7/15/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0425720180716 | 7/15/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0729420180716 | 7/15/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0302920180716 | 7/15/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0761920180716 | 7/15/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0349920180716 | 7/15/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0961420180716 | 7/15/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0719520180716 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0762620180716 | 7/15/18 | $12.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0979720180716 | 7/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0719220180716 | 7/15/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0413620180716 | 7/15/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326820180716 | 7/15/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0499620180716 | 7/15/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0379820180716 | 7/15/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0722920180716 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941920180716 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0389420180716 | 7/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0420620180716 | 7/15/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472820180716 | 7/15/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0725520180716 | 7/15/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0738320180716 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0938520180716 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0737420180716 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747120180716 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941620180716 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0394120180716 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0302120180716 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0341320180716 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0430420180716 | 7/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0722320180716 | 7/15/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0387320180716 | 7/15/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0770520180716 | 7/15/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0942320180716 | 7/15/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0421520180716 | 7/15/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352720180716 | 7/15/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0403420180716 | 7/15/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941320180716 | 7/15/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0974620180716 | 7/15/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0704820180716 | 7/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703320180716 | 7/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0434920180716 | 7/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0935320180716 | 7/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0476220180716 | 7/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0966220180716 | 7/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0325120180716 | 7/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0347120180716 | 7/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0330120180716 | 7/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0418820180716 | 7/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0378120180716 | 7/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0339020180716 | 7/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388620180716 | 7/15/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0307620180716 | 7/15/18 | $7.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445020180716 | 7/15/18 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0485720180716 | 7/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0741520180717 | 7/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0720820180716 | 7/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0489320180716 | 7/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0701620180716 | 7/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0979220180716 | 7/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0737220180716 | 7/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0324320180716 | 7/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0322320180716 | 7/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0317520180716 | 7/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348320180716 | 7/15/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0487120180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0374420180716 | 7/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445320180716 | 7/15/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0716520180716 | 7/15/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0383920180716 | 7/15/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0404820180716 | 7/15/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386120180716 | 7/15/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0304020180716 | 7/15/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0307120180716 | 7/15/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0334520180716 | 7/15/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352920180716 | 7/15/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382020180716 | 7/15/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445720180716 | 7/15/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0708320180716 | 7/15/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0779320180716 | 7/15/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0739720180716 | 7/15/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0741320180716 | 7/15/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0372220180716 | 7/15/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941520180716 | 7/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0710920180716 | 7/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0713920180716 | 7/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0722520180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0969220180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0943820180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0314720180716 | 7/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0771920180716 | 7/15/18 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0415020180716 | 7/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0776820180716 | 7/15/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922020180716 | 7/15/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0359720180716 | 7/15/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0350120180716 | 7/15/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0406420180716 | 7/15/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0323920180716 | 7/15/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0414720180716 | 7/15/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0916120180717 | 7/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0700620180716 | 7/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0493720180716 | 7/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703020180716 | 7/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0427220180716 | 7/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0323520180716 | 7/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0384120180716 | 7/15/18 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0958920180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0769920180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0778820180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941820180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0923320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0778320180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0760220180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0394520180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0359220180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0313620180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0373720180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0325620180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0341220180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0404720180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0369220180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0338020180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0384220180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0336820180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0391220180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0336120180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381920180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0342420180716 | 7/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0366720180716 | 7/15/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0938920180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922220180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0443320180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0440720180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0447820180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0720920180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0960820180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0709820180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0930920180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0435320180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0438920180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0471320180716 | 7/15/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0349520180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388420180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0308820180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388820180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0379320180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382920180716 | 7/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352220180717 | 7/16/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0765320180717 | 7/16/18 | $51.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0341320180717 | 7/16/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0378520180717 | 7/16/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0447820180817 | 7/16/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348420180717 | 7/16/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0774920180717 | 7/16/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0499620180717 | 7/16/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0305920180717 | 7/16/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0952020180717 | 7/16/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0939220180717 | 7/16/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0768220180717 | 7/16/18 | $30.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0771320180717 | 7/16/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0953620180717 | 7/16/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386220180717 | 7/16/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0725920180717 | 7/16/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0345920180717 | 7/16/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382020180717 | 7/16/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0962120180717 | 7/16/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0440720180717 | 7/16/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0337920180717 | 7/16/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0722920180717 | 7/16/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0974620180717 | 7/16/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0381020180717 | 7/16/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388820180717 | 7/16/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0959320180717 | 7/16/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0373720180717 | 7/16/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0979720180717 | 7/16/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0931920180717 | 7/16/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0406420180717 | 7/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472520180717 | 7/16/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0438920180717 | 7/16/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0741920180717 | 7/16/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382920180717 | 7/16/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0315520180717 | 7/16/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0353120180717 | 7/16/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0382820180717 | 7/16/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0484420180717 | 7/16/18 | $18.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0710920180717 | 7/16/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0430420180717 | 7/16/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0713920180717 | 7/16/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481920180717 | 7/16/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0923320180717 | 7/16/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0776720180717 | 7/16/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0367820180717 | 7/16/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0767320180717 | 7/16/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0704820180717 | 7/16/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445020180717 | 7/16/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0701620180717 | 7/16/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0389420180717 | 7/16/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481420180717 | 7/16/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0487120180717 | 7/16/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0328820180717 | 7/16/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0417020180717 | 7/16/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0955720180717 | 7/16/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0405720180717 | 7/16/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0411220180717 | 7/16/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0380020180717 | 7/16/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0946320180717 | 7/16/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747020180717 | 7/16/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0969520180717 | 7/16/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0384220180717 | 7/16/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0717720180717 | 7/16/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941320180717 | 7/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0398220180717 | 7/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0720820180717 | 7/16/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0716920180717 | 7/16/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348620180717 | 7/16/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326820180717 | 7/16/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0348320180717 | 7/16/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0396320180717 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0372420180717 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0394920180717 | 7/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0774620180717 | 7/16/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0968920180717 | 7/16/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0312720180717 | 7/16/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0447020180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0760220180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0942020180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412320180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0317720180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0397820180717 | 7/16/18 | $10.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0961420180717 | 7/16/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0769920180717 | 7/16/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0942320180717 | 7/16/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0747720180717 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0493720180717 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0700620180717 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445720180717 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0401620180717 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0414120180717 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0402220180717 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0916120180717 | 7/16/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0710420180717 | 7/16/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0939420180717 | 7/16/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0961920180717 | 7/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0727420180717 | 7/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0339020180717 | 7/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0912220180717 | 7/16/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0775620180717 | 7/16/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941620180717 | 7/16/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0313620180717 | 7/16/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388420180717 | 7/16/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0776820180717 | 7/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0784020180717 | 7/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0768320180717 | 7/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0960820180717 | 7/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0722320180717 | 7/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0331720180717 | 7/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0350120180717 | 7/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0399020180717 | 7/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0371320180717 | 7/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0366720180717 | 7/16/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0935320180717 | 7/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0954920180717 | 7/16/18 | $8.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0701720180717 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388620180717 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0379320180717 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941920180717 | 7/16/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0378120180717 | 7/16/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0418820180717 | 7/16/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0472820180717 | 7/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0716520180717 | 7/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481020180717 | 7/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0439520180717 | 7/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0722520180717 | 7/16/18 | $7.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0739020180717 | 7/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0429720180717 | 7/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0385120180717 | 7/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0391120180717 | 7/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0391220180717 | 7/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703420180718 | 7/16/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0475120180717 | 7/16/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0305620180717 | 7/16/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0737420180717 | 7/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0379820180717 | 7/16/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0932820180717 | 7/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0421520180717 | 7/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0369220180717 | 7/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0444220180717 | 7/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0412820180717 | 7/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0397220180717 | 7/16/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0421420180717 | 7/16/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0969320180717 | 7/16/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0347120180717 | 7/16/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0704320180717 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0706220180717 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0386520180717 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0314220180717 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0416020180717 | 7/16/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0955120180717 | 7/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0480720180717 | 7/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0909620180717 | 7/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0706820180717 | 7/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0741320180717 | 7/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0444820180717 | 7/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326920180717 | 7/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703120180717 | 7/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0958920180717 | 7/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0360020180717 | 7/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0383420180717 | 7/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0771720180717 | 7/16/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0380820180717 | 7/16/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0307620180717 | 7/16/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0365420180717 | 7/16/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0317420180717 | 7/16/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0302120180717 | 7/16/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0473220180717 | 7/16/18 | $4.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764920180717 | 7/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703320180717 | 7/16/18 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0372220180717 | 7/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0340520180717 | 7/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0403420180717 | 7/16/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0737220180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0934820180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0489320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0435120180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0941520180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0486320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0445520180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0765420180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0779320180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0940920180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0438120180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0725520180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0434920180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0732920180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0317520180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352920180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0415020180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0337120180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0395420180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0374820180717 | 7/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0442320180717 | 7/16/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0719520180717 | 7/16/18 | $2.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0336120180717 | 7/16/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0966220180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0971120180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0979220180718 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0480920180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0930920180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0723520180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0903020180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703520180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0724620180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764420180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0703020180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0938520180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0732120180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0719220180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0770520180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0777720180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0938920180717 | 7/16/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0324320180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0343820180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0321620180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0342420180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0399320180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0411320180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0352720180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0323920180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0328620180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0313320180717 | 7/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0720920180717 | 7/16/18 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0764820180725 | 7/24/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0315520180725 | 7/24/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0775620180726 | 7/24/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0940920180725 | 7/24/18 | -$8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0388420180726 | 7/25/18 | -$5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0958920180726 | 7/25/18 | -$5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0737420180726 | 7/25/18 | -$7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0340520180727 | 7/26/18 | -$1.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0326620180727 | 7/26/18 | -$4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0778320180727 | 7/26/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0401020180728 | 7/27/18 | -$2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0481020180728 | 7/27/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0720820180728 | 7/27/18 | -$4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | 8361AD072918AM2 | 7/27/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | 8361AD072918AM1 | 7/27/18 | -$165.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | 8361AD072918AM3 | 7/27/18 | -$415.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0776820180729 | 7/28/18 | -$0.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0401620180729 | 7/28/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0979720180729 | 7/28/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0729320180729 | 7/28/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0402620180730 | 7/29/18 | -$0.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0404820180730 | 7/29/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0341520180730 | 7/29/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0380020180730 | 7/29/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0437120180730 | 7/29/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0952120180731 | 7/30/18 | -$1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0775220180731 | 7/30/18 | -$1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0378520180731 | 7/30/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0402220180731 | 7/30/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0418820180731 | 7/30/18 | -$7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0922220180731 | 7/30/18 | -$7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0324320180731 | 7/30/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0720920180731 | 7/30/18 | -$10.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992208 | $17,922.46 | 8/14/18 | K0960820180731 | 7/30/18 | -$14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | 199595 | 4/27/18 | $3,685.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | 199879 | 5/11/18 | $5,472.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | 200030 | 5/16/18 | $3,120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | 200104 | 5/22/18 | $4,974.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | 200214 | 5/29/18 | $6,372.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0352220180718 | 7/17/18 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0774920180718 | 7/17/18 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0308820180718 | 7/17/18 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703320180718 | 7/17/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0784020180718 | 7/17/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388420180718 | 7/17/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388620180718 | 7/17/18 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0953620180718 | 7/17/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382020180718 | 7/17/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0411320180718 | 7/17/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703020180718 | 7/17/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941920180718 | 7/17/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0974620180718 | 7/17/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0768220180718 | 7/17/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0719220180718 | 7/17/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0370720180718 | 7/17/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0369220180718 | 7/17/18 | $21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0404720180718 | 7/17/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0447020180718 | 7/17/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0477020180718 | 7/17/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0976120180718 | 7/17/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0499620180718 | 7/17/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0340520180718 | 7/17/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0307620180718 | 7/17/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922020180718 | 7/17/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0443320180718 | 7/17/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0308620180718 | 7/17/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0478220180718 | 7/17/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706820180718 | 7/17/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765320180718 | 7/17/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0339020180718 | 7/17/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0946320180718 | 7/17/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0378120180718 | 7/17/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704220180718 | 7/17/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0760220180718 | 7/17/18 | $15.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0383920180718 | 7/17/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0942320180718 | 7/17/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0487120180718 | 7/17/18 | $15.40 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0769920180718 | 7/17/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481920180718 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0394120180718 | 7/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0359720180718 | 7/17/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0955120180718 | 7/17/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922420180718 | 7/17/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0724320180718 | 7/17/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0709820180718 | 7/17/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0952020180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0935320180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445020180718 | 7/17/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0414720180718 | 7/17/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0776720180718 | 7/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0421520180718 | 7/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0359220180718 | 7/17/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0472520180718 | 7/17/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0397820180718 | 7/17/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0710420180718 | 7/17/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0925520180718 | 7/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435120180718 | 7/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764820180718 | 7/17/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0318920180718 | 7/17/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0723520180718 | 7/17/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703420180718 | 7/17/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0372420180718 | 7/17/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0716520180718 | 7/17/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0330820180718 | 7/17/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747020180718 | 7/17/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0980820180718 | 7/17/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0958920180718 | 7/17/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0375020180718 | 7/17/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412920180718 | 7/17/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969220180718 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0367820180718 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747120180718 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0480720180718 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0384120180718 | 7/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382320180718 | 7/17/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348620180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0727420180718 | 7/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0935420180718 | 7/17/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0938920180718 | 7/17/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0369920180718 | 7/17/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0406420180718 | 7/17/18 | $10.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0757020180718 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0932820180718 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0324320180718 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0720920180718 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0411220180718 | 7/17/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0405720180718 | 7/17/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0952120180718 | 7/17/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386520180718 | 7/17/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0438920180718 | 7/17/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0320220180718 | 7/17/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0425720180718 | 7/17/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388820180718 | 7/17/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326620180718 | 7/17/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0325620180718 | 7/17/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0701720180718 | 7/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0774620180718 | 7/17/18 | $8.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0779320180718 | 7/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0915320180718 | 7/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0961920180718 | 7/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0775220180718 | 7/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765420180718 | 7/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0471320180718 | 7/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381820180718 | 7/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0708320180718 | 7/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0777720180718 | 7/17/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0315520180718 | 7/17/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0771320180718 | 7/17/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0959320180718 | 7/17/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0439520180718 | 7/17/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0328820180718 | 7/17/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0938120180718 | 7/17/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0305920180718 | 7/17/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0341320180718 | 7/17/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0345920180718 | 7/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0349520180718 | 7/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0336820180718 | 7/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0713920180718 | 7/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0442120180718 | 7/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0372520180718 | 7/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0379820180718 | 7/17/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0347120180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0402220180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0373720180718 | 7/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0717720180718 | 7/17/18 | $6.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0739020180718 | 7/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0342420180718 | 7/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0732120180718 | 7/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0398220180718 | 7/17/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0732920180718 | 7/17/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0378520180718 | 7/17/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0374820180718 | 7/17/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0304020180718 | 7/17/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0770520180718 | 7/17/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0701620180718 | 7/17/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0763920180718 | 7/17/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0421420180718 | 7/17/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0489320180718 | 7/17/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0738320180718 | 7/17/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0480920180718 | 7/17/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0404820180718 | 7/17/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0939420180718 | 7/17/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0399020180718 | 7/17/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0339620180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0912220180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0343820180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747720180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0396320180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0405420180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0943820180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764420180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0360020180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0352720180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0484420180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0710920180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703120180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0737420180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412820180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0473620180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388220180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0380820180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0434920180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941820180718 | 7/17/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969520180718 | 7/17/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0366720180718 | 7/17/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0350120180718 | 7/17/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0741520180718 | 7/17/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0449420180718 | 7/17/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0305620180718 | 7/17/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704820180718 | 7/17/18 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0776820180718 | 7/17/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0772520180718 | 7/17/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0960820180718 | 7/17/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0778420180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0771720180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0338020180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326820180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0968920180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0916120180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0938520180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767320180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0401620180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0397220180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0394920180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0380720180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0379320180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0443520180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0438120180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0486320180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0391120180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412320180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706220180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0309720180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382920180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0418820180718 | 7/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0725920180718 | 7/17/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0971120180718 | 7/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0953920180718 | 7/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0322320180718 | 7/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0966220180718 | 7/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0940920180718 | 7/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481020180718 | 7/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0384220180718 | 7/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0440720180718 | 7/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0473220180718 | 7/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0700620180718 | 7/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0416020180718 | 7/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0492820180718 | 7/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0746020180718 | 7/17/18 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922220180718 | 7/17/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0352220180719 | 7/18/18 | $69.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0768220180719 | 7/18/18 | $66.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0784020180719 | 7/18/18 | $62.65 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0774920180719 | 7/18/18 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0974620180719 | 7/18/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0725920180719 | 7/18/18 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0940920180719 | 7/18/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767720180719 | 7/18/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0723520180719 | 7/18/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979720180719 | 7/18/18 | $32.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381020180719 | 7/18/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0760220180719 | 7/18/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348620180719 | 7/18/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0771320180719 | 7/18/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0338020180719 | 7/18/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0912220180719 | 7/18/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0702120180719 | 7/18/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0939220180719 | 7/18/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0401620180719 | 7/18/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0961420180719 | 7/18/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0779320180719 | 7/18/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0411320180719 | 7/18/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0404720180719 | 7/18/18 | $22.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0775620180719 | 7/18/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0305920180719 | 7/18/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382920180719 | 7/18/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0444220180719 | 7/18/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382020180719 | 7/18/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0480920180719 | 7/18/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0438920180719 | 7/18/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0345920180719 | 7/18/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767620180719 | 7/18/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764820180719 | 7/18/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0709820180719 | 7/18/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0396320180719 | 7/18/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0371320180719 | 7/18/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0307620180719 | 7/18/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445320180719 | 7/18/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0439520180719 | 7/18/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764920180719 | 7/18/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979220180720 | 7/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0308620180719 | 7/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0304020180719 | 7/18/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0739720180719 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0385120180719 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0389420180719 | 7/18/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0375020180719 | 7/18/18 | $16.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0394120180719 | 7/18/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386520180719 | 7/18/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0370720180719 | 7/18/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0909620180719 | 7/18/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0429720180719 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445520180719 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0416020180719 | 7/18/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0317220180719 | 7/18/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0761920180719 | 7/18/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0776720180719 | 7/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0915320180719 | 7/18/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0757020180719 | 7/18/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0953620180719 | 7/18/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0492820180719 | 7/18/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0389620180719 | 7/18/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0340520180719 | 7/18/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922020180719 | 7/18/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348420180719 | 7/18/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0939420180719 | 7/18/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0938920180719 | 7/18/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0322520180719 | 7/18/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0318920180719 | 7/18/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0430420180719 | 7/18/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0367820180719 | 7/18/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386220180719 | 7/18/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0722520180719 | 7/18/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0713920180719 | 7/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704220180719 | 7/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0427220180719 | 7/18/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0710420180719 | 7/18/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0472820180719 | 7/18/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0347120180719 | 7/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435320180719 | 7/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0472520180719 | 7/18/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0739020180719 | 7/18/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0324320180719 | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0343820180719 | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0716520180719 | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0729320180719 | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0372420180719 | 7/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348320180719 | 7/18/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0971120180719 | 7/18/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765320180719 | 7/18/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0443320180719 | 7/18/18 | $9.80 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0478220180719 | 7/18/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0411220180719 | 7/18/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0737220180719 | 7/18/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0942020180719 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0397220180719 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0484420180719 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0447820180719 | 7/18/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0402220180719 | 7/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0421520180719 | 7/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0934820180719 | 7/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0350120180719 | 7/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969320180719 | 7/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0358220180719 | 7/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0955120180719 | 7/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0480720180719 | 7/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388620180719 | 7/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0737420180719 | 7/18/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0395420180719 | 7/18/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0425720180719 | 7/18/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706820180719 | 7/18/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0728920180719 | 7/18/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0384120180719 | 7/18/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922420180719 | 7/18/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0923320180719 | 7/18/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481420180719 | 7/18/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388820180719 | 7/18/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0404820180719 | 7/18/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0717520180719 | 7/18/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382820180719 | 7/18/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0414720180719 | 7/18/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0946320180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0961920180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0399320180720 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0341320180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0342420180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0330820180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747020180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703020180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0369920180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0444820180719 | 7/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326920180719 | 7/18/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412920180719 | 7/18/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969520180719 | 7/18/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0955720180719 | 7/18/18 | $6.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0372520180719 | 7/18/18 | $6.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0330120180719 | 7/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0366720180719 | 7/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0398220180719 | 7/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0499620180719 | 7/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0953920180719 | 7/18/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0770520180719 | 7/18/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0942320180719 | 7/18/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0473620180719 | 7/18/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0442320180719 | 7/18/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0397820180719 | 7/18/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0476220180719 | 7/18/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386120180719 | 7/18/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0772520180719 | 7/18/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388420180719 | 7/18/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0973520180719 | 7/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0976120180719 | 7/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941820180719 | 7/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703120180719 | 7/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0768220180720 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0321620180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0958920180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941620180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0471320180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0722920180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0374420180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445720180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412320180719 | 7/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0383420180719 | 7/18/18 | $4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0359220180719 | 7/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0708320180719 | 7/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0391120180719 | 7/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0336120180719 | 7/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941320180719 | 7/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0320220180719 | 7/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765420180719 | 7/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0487120180719 | 7/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0447020180719 | 7/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0413620180719 | 7/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0417020180719 | 7/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481020180719 | 7/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0732920180719 | 7/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0925520180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747120180719 | 7/18/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0959320180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0339320180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941520180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0394520180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0916120180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0405720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0932820180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0325620180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0359720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0438120180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0442120180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0440720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0313120180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0379820180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0380820180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0710920180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0714720180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0724620180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0301320180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0415020180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0719520180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0391220180719 | 7/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0475120180719 | 7/18/18 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481920180719 | 7/18/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0449420180719 | 7/18/18 | $2.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922220180719 | 7/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0962120180719 | 7/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0401020180719 | 7/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0776820180719 | 7/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0778420180719 | 7/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0328620180719 | 7/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706520180719 | 7/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0486320180719 | 7/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0383920180719 | 7/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703320180719 | 7/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0437120180719 | 7/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412820180719 | 7/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0477020180719 | 7/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326820180719 | 7/18/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0953620180720 | 7/19/18 | $110.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0352220180720 | 7/19/18 | $96.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0768220180720 | 7/19/18 | $57.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0305920180720 | 7/19/18 | $48.30 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0774920180720 | 7/19/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0367820180720 | 7/19/18 | $46.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0389420180720 | 7/19/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706820180720 | 7/19/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0925520180720 | 7/19/18 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0341320180720 | 7/19/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0931920180720 | 7/19/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0477020180720 | 7/19/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0961420180720 | 7/19/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0746020180720 | 7/19/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0472520180720 | 7/19/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0775620180720 | 7/19/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764420180720 | 7/19/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0345920180720 | 7/19/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0394120180720 | 7/19/18 | $25.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0732120180720 | 7/19/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0443320180720 | 7/19/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0776720180720 | 7/19/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0307620180720 | 7/19/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0971120180720 | 7/19/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435520180720 | 7/19/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703420180720 | 7/19/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0318920180720 | 7/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0959320180720 | 7/19/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326620180720 | 7/19/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0304020180720 | 7/19/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0778320180720 | 7/19/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0725920180720 | 7/19/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0779320180720 | 7/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386520180720 | 7/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0915320180720 | 7/19/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0328620180720 | 7/19/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765320180720 | 7/19/18 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435320180720 | 7/19/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0440720180720 | 7/19/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0378120180720 | 7/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0338020180720 | 7/19/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979720180720 | 7/19/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0317520180720 | 7/19/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0974620180720 | 7/19/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348420180720 | 7/19/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0472620180720 | 7/19/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381820180720 | 7/19/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0447820180720 | 7/19/18 | $15.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0727420180720 | 7/19/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0728920180720 | 7/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0474120180720 | 7/19/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0438120180720 | 7/19/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348620180720 | 7/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0391120180720 | 7/19/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979420180720 | 7/19/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0397820180720 | 7/19/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703320180720 | 7/19/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922220180720 | 7/19/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0343820180720 | 7/19/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0325120180720 | 7/19/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0478220180720 | 7/19/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0940920180720 | 7/19/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0398220180720 | 7/19/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0320220180720 | 7/19/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767720180720 | 7/19/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0342420180720 | 7/19/18 | $12.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0778420180720 | 7/19/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382920180720 | 7/19/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481920180720 | 7/19/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0371320180720 | 7/19/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767320180720 | 7/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0309720180720 | 7/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0470620180720 | 7/19/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435120180720 | 7/19/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0732920180720 | 7/19/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0942020180720 | 7/19/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764920180720 | 7/19/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0719220180720 | 7/19/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0394520180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0340520180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0955120180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969520180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0370720180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0415020180720 | 7/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0448320180720 | 7/19/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765420180720 | 7/19/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0499620180720 | 7/19/18 | $10.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0942320180720 | 7/19/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0958920180720 | 7/19/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326820180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0359720180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747120180720 | 7/19/18 | $10.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0756620180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767620180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0952120180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0912220180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0930920180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0324320180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0427220180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941420180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0471320180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0487120180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412820180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703520180720 | 7/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0784020180720 | 7/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0473220180720 | 7/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0418820180720 | 7/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0301320180720 | 7/19/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0379820180720 | 7/19/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0946320180720 | 7/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0383920180720 | 7/19/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0350120180720 | 7/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922420180720 | 7/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0403420180720 | 7/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0421520180720 | 7/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0760220180720 | 7/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0339320180720 | 7/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388220180720 | 7/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0434920180720 | 7/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0380720180720 | 7/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0417020180720 | 7/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704320180720 | 7/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704220180720 | 7/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0383420180720 | 7/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0449020180720 | 7/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941820180720 | 7/19/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0317220180720 | 7/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412920180720 | 7/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0336120180720 | 7/19/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0312720180720 | 7/19/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0962120180720 | 7/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0366720180720 | 7/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0399020180720 | 7/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0420620180720 | 7/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0414720180720 | 7/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0307420180720 | 7/19/18 | $7.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0313320180720 | 7/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445720180720 | 7/19/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0757020180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0330820180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0394920180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0710420180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0416020180720 | 7/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0480920180720 | 7/19/18 | $6.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0308820180720 | 7/19/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0777720180720 | 7/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0372220180720 | 7/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0380820180720 | 7/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0337920180720 | 7/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0396320180720 | 7/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0710920180720 | 7/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0375020180720 | 7/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0955720180720 | 7/19/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0360020180720 | 7/19/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0374820180720 | 7/19/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0421420180720 | 7/19/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0323920180720 | 7/19/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0702120180720 | 7/19/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0762620180720 | 7/19/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0737220180720 | 7/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0952020180720 | 7/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0486320180720 | 7/19/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969220180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0349920180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0903020180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0325620180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0966220180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388420180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0314220180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0476220180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0763920180720 | 7/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0737420180720 | 7/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0980820180720 | 7/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0411220180720 | 7/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0938120180720 | 7/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0741520180720 | 7/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0404720180720 | 7/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0717720180720 | 7/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0372520180720 | 7/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0489320180720 | 7/19/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0484420180720 | 7/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0472820180720 | 7/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381020180720 | 7/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0769920180720 | 7/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0378520180720 | 7/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0778820180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0322520180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0341220180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0916120180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0352720180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0771920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0741920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0770520180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0406420180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0771320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0775520180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0739720180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747720180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0719520180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0384120180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0430420180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0716920180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0724620180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703120180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0713320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0429720180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0387320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0708320180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0384220180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0385120180720 | 7/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0330120180720 | 7/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0766520180720 | 7/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0768320180720 | 7/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0405720180720 | 7/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979220180720 | 7/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941920180720 | 7/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922020180720 | 7/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0954920180720 | 7/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0402620180720 | 7/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0720920180720 | 7/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0723520180720 | 7/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0318920180721 | 7/20/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0352220180721 | 7/20/18 | $66.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0974620180721 | 7/20/18 | $55.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0416020180721 | 7/20/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0738320180721 | 7/20/18 | $37.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0953620180721 | 7/20/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348620180721 | 7/20/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0370720180721 | 7/20/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0394120180721 | 7/20/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703020180721 | 7/20/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765320180721 | 7/20/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0768220180721 | 7/20/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0345920180721 | 7/20/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0729420180721 | 7/20/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326820180721 | 7/20/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0385120180721 | 7/20/18 | $30.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703420180721 | 7/20/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0397820180721 | 7/20/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767320180721 | 7/20/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0980820180721 | 7/20/18 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481920180721 | 7/20/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767720180721 | 7/20/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0367820180721 | 7/20/18 | $26.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0700620180721 | 7/20/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0955720180721 | 7/20/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388420180721 | 7/20/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0438920180721 | 7/20/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412320180721 | 7/20/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388620180721 | 7/20/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0340520180721 | 7/20/18 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0324320180721 | 7/20/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0769920180721 | 7/20/18 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0723520180721 | 7/20/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0727420180721 | 7/20/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0938520180721 | 7/20/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0440720180721 | 7/20/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0309720180721 | 7/20/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435320180721 | 7/20/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0374420180721 | 7/20/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0359720180721 | 7/20/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0478220180721 | 7/20/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0499620180721 | 7/20/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0477020180721 | 7/20/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0779320180721 | 7/20/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445720180721 | 7/20/18 | $19.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0959320180721 | 7/20/18 | $19.65 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0430420180721 | 7/20/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0350120180721 | 7/20/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0939220180721 | 7/20/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0325620180721 | 7/20/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0776720180721 | 7/20/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481420180721 | 7/20/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0976120180721 | 7/20/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0955120180721 | 7/20/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0946320180721 | 7/20/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0915320180721 | 7/20/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0380820180721 | 7/20/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0702120180721 | 7/20/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0737420180721 | 7/20/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704320180721 | 7/20/18 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0472520180721 | 7/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764420180721 | 7/20/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969520180721 | 7/20/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0328620180721 | 7/20/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0384120180721 | 7/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0379320180721 | 7/20/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0372220180721 | 7/20/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0711720180721 | 7/20/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922220180721 | 7/20/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348420180721 | 7/20/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0772520180721 | 7/20/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941820180721 | 7/20/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0777720180721 | 7/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0728920180721 | 7/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0406420180721 | 7/20/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0307620180721 | 7/20/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941520180721 | 7/20/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0775620180721 | 7/20/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0489320180721 | 7/20/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0378120180721 | 7/20/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0352920180721 | 7/20/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0492820180721 | 7/20/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0912220180722 | 7/20/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348320180721 | 7/20/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388820180721 | 7/20/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0927420180721 | 7/20/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0737220180721 | 7/20/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922020180721 | 7/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0725920180721 | 7/20/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0374820180721 | 7/20/18 | $13.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0485720180721 | 7/20/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0942320180721 | 7/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0447020180721 | 7/20/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0766520180721 | 7/20/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706520180721 | 7/20/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0302120180721 | 7/20/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0417020180721 | 7/20/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0304020180721 | 7/20/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969220180721 | 7/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0939420180721 | 7/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0399320180721 | 7/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435520180721 | 7/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381020180721 | 7/20/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0337920180721 | 7/20/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0349520180721 | 7/20/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0378520180721 | 7/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0429720180721 | 7/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0372520180721 | 7/20/18 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0330820180721 | 7/20/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0384220180721 | 7/20/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0778420180721 | 7/20/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0760220180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0925520180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0729320180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0308820180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0369920180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703520180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382020180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0487120180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381920180721 | 7/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979420180721 | 7/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0973520180721 | 7/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0322520180721 | 7/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941620180721 | 7/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0475120180721 | 7/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0761920180721 | 7/20/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0934820180721 | 7/20/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326620180721 | 7/20/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0480920180721 | 7/20/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0770520180721 | 7/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0339320180721 | 7/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0421520180721 | 7/20/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0405720180721 | 7/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0415020180721 | 7/20/18 | $9.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0343820180721 | 7/20/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0331720180721 | 7/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0404720180721 | 7/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0771320180721 | 7/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0942020180721 | 7/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0399020180721 | 7/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0953920180721 | 7/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0325120180721 | 7/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0411220180721 | 7/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0434920180721 | 7/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0444220180721 | 7/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0427220180721 | 7/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703120180721 | 7/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0347120180721 | 7/20/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0710920180721 | 7/20/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0383420180721 | 7/20/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0916120180721 | 7/20/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0903020180721 | 7/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0337120180721 | 7/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0338020180721 | 7/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747720180721 | 7/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0405420180721 | 7/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0402220180721 | 7/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0372420180721 | 7/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0732920180721 | 7/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0411320180721 | 7/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0713320180721 | 7/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706220180721 | 7/20/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0958920180721 | 7/20/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0932820180721 | 7/20/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0395420180721 | 7/20/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382920180721 | 7/20/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0369220180721 | 7/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0761620180721 | 7/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0444820180721 | 7/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0442320180721 | 7/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0353120180721 | 7/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0421420180721 | 7/20/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747020180721 | 7/20/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0349920180721 | 7/20/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0763920180721 | 7/20/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0971120180721 | 7/20/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412820180721 | 7/20/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0931920180721 | 7/20/18 | $4.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0389420180721 | 7/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0719220180721 | 7/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0336120180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0966220180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0784020180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0320220180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0396320180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0968920180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0359220180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0339020180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0302920180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0710420180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0713920180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0442120180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0722520180721 | 7/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386120180721 | 7/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0741520180721 | 7/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979720180721 | 7/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0339620180721 | 7/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969320180721 | 7/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381820180721 | 7/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382820180721 | 7/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0960820180721 | 7/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747120180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0940920180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764820180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0317220180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0315520180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765420180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0771920180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0722920180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0313120180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0301320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0443320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382320180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0307420180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0373720180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0484420180721 | 7/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0480720180721 | 7/20/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0439520180721 | 7/20/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0774620180721 | 7/20/18 | $2.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0954920180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0930920180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0952020180721 | 7/20/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764920180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0341520180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0341320180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0394920180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0935320180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922420180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0909620180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0334520180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0449420180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0437120180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0414720180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386520180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704820180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0714720180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0314220180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0720820180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0305920180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0716920180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0473620180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445020180721 | 7/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0438120180721 | 7/20/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941420180721 | 7/20/18 | $0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0352220180722 | 7/21/18 | $126.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0375020180722 | 7/21/18 | $49.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0396320180722 | 7/21/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0345920180722 | 7/21/18 | $45.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0442320180722 | 7/21/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0946320180722 | 7/21/18 | $36.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0710920180722 | 7/21/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0305920180722 | 7/21/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0959320180722 | 7/21/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0328620180722 | 7/21/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382920180722 | 7/21/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348620180722 | 7/21/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0942320180722 | 7/21/18 | $34.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0923320180722 | 7/21/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0974620180722 | 7/21/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0383920180722 | 7/21/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481920180722 | 7/21/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765320180722 | 7/21/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0308820180722 | 7/21/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0719520180722 | 7/21/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0394920180722 | 7/21/18 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0961420180722 | 7/21/18 | $27.42 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0304020180722 | 7/21/18 | $27.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388620180722 | 7/21/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0953620180722 | 7/21/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0389420180722 | 7/21/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0775620180722 | 7/21/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0337920180722 | 7/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381020180722 | 7/21/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0379820180722 | 7/21/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0374420180722 | 7/21/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0367820180722 | 7/21/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0472520180722 | 7/21/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0776720180722 | 7/21/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0324320180722 | 7/21/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0373720180722 | 7/21/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765420180722 | 7/21/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0940920180722 | 7/21/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922020180722 | 7/21/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941920180722 | 7/21/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0475120180722 | 7/21/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0771720180722 | 7/21/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0425720180722 | 7/21/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0331720180722 | 7/21/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435320180722 | 7/21/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386520180722 | 7/21/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445520180722 | 7/21/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388420180722 | 7/21/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0411320180722 | 7/21/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979220180722 | 7/21/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0722520180722 | 7/21/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0318920180722 | 7/21/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703320180722 | 7/21/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0778320180722 | 7/21/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0774920180722 | 7/21/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0339620180722 | 7/21/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0727420180722 | 7/21/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0417020180722 | 7/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0328820180722 | 7/21/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0369920180722 | 7/21/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979720180722 | 7/21/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706820180722 | 7/21/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703020180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0447020180722 | 7/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0340520180722 | 7/21/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0360020180722 | 7/21/18 | $17.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481420180722 | 7/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0307120180722 | 7/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0384220180722 | 7/21/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704820180722 | 7/21/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0760220180722 | 7/21/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0976120180722 | 7/21/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0314220180722 | 7/21/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767620180722 | 7/21/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0480920180722 | 7/21/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704220180722 | 7/21/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0935320180722 | 7/21/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0384120180722 | 7/21/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481020180722 | 7/21/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706220180722 | 7/21/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0383420180722 | 7/21/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0930920180722 | 7/21/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0405420180722 | 7/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381820180722 | 7/21/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0953920180722 | 7/21/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0402220180722 | 7/21/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764420180722 | 7/21/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0399020180722 | 7/21/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0421520180722 | 7/21/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0915320180722 | 7/21/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0420620180722 | 7/21/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0370720180722 | 7/21/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412820180722 | 7/21/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0770520180722 | 7/21/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0369220180722 | 7/21/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0916120180722 | 7/21/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0768220180722 | 7/21/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767720180722 | 7/21/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0341520180722 | 7/21/18 | $13.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348420180722 | 7/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0336120180722 | 7/21/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445720180722 | 7/21/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0401020180722 | 7/21/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0955720180722 | 7/21/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0395420180722 | 7/21/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0777720180722 | 7/21/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0365420180722 | 7/21/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0772520180722 | 7/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0717720180722 | 7/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704320180722 | 7/21/18 | $12.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0938920180722 | 7/21/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0942020180722 | 7/21/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0414720180722 | 7/21/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0716920180722 | 7/21/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0722920180722 | 7/21/18 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0477020180722 | 7/21/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0487120180722 | 7/21/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0429720180722 | 7/21/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0952020180722 | 7/21/18 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0403420180722 | 7/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0325120180722 | 7/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0320220180722 | 7/21/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0968920180722 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747720180722 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0931920180722 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969220180722 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0406420180722 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0769920180722 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0338020180722 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0720820180722 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0444820180722 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0302120180722 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0701720180722 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0380820180722 | 7/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941320180722 | 7/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0447820180722 | 7/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0341320180722 | 7/21/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0471320180722 | 7/21/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0499620180722 | 7/21/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0415020180722 | 7/21/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0935420180722 | 7/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0732120180722 | 7/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767320180722 | 7/21/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0342420180722 | 7/21/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0713920180722 | 7/21/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0761620180722 | 7/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0339320180722 | 7/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0434920180722 | 7/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0353120180722 | 7/21/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0768320180722 | 7/21/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0394120180722 | 7/21/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0725520180722 | 7/21/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0762620180722 | 7/21/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979420180722 | 7/21/18 | $7.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0411220180722 | 7/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0954920180722 | 7/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0371320180722 | 7/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0374820180722 | 7/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0427220180722 | 7/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0478220180722 | 7/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0723520180722 | 7/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764820180722 | 7/21/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0359220180722 | 7/21/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326920180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0404820180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0739020180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969320180722 | 7/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0700620180722 | 7/21/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0943820180722 | 7/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0307620180722 | 7/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0739720180722 | 7/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0366720180722 | 7/21/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0955120180722 | 7/21/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0710420180722 | 7/21/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0720920180722 | 7/21/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0397820180722 | 7/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0768320180722A | 7/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0958920180722 | 7/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703420180722 | 7/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0473620180722 | 7/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412320180722 | 7/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0372520180722 | 7/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0385120180722 | 7/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0359720180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0343320180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382020180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0741520180722 | 7/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0486820180722 | 7/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412920180722 | 7/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0418820180722 | 7/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0430420180722 | 7/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0347120180722 | 7/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0317220180722 | 7/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0391220180722 | 7/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0378520180722 | 7/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0312720180722 | 7/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386120180722 | 7/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0485720180722 | 7/21/18 | $4.10 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0717520180722 | 7/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435520180722 | 7/21/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0732920180722 | 7/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445320180722 | 7/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0301320180722 | 7/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0313320180722 | 7/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0349920180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0321620180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0738320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0323920180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0341220180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0779320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941620180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0352720180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0350120180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0398220180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0399320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747120180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922220180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0971120180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0722320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0489320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0484420180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388820180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0440720180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381920180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0486320180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0439520180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0728920180722 | 7/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0774120180722 | 7/21/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0761920180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0903020180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0358220180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348320180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0980820180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764920180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0763920180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0746020180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0325620180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969520180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0725920180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0729420180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445020180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0302920180722 | 7/21/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0439920180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706520180722 | 7/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0768220180723 | 7/22/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0398220180723 | 7/22/18 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0345920180723 | 7/22/18 | $42.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0324320180723 | 7/22/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764420180723 | 7/22/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0305920180723 | 7/22/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0367820180723 | 7/22/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0499620180723 | 7/22/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922420180723 | 7/22/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703320180723 | 7/22/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348420180723 | 7/22/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0425720180723 | 7/22/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388620180723 | 7/22/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481920180723 | 7/22/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0958920180723 | 7/22/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0777720180723 | 7/22/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0701720180723 | 7/22/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0314220180723 | 7/22/18 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747020180723 | 7/22/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0955120180723 | 7/22/18 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0961420180723 | 7/22/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0384120180723 | 7/22/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0372520180723 | 7/22/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0774920180723 | 7/22/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0700620180723 | 7/22/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0728920180723 | 7/22/18 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0337120180723 | 7/22/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0771320180723 | 7/22/18 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0397820180723 | 7/22/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0305620180723 | 7/22/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0719520180723 | 7/22/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0741320180723 | 7/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0746020180723 | 7/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0414720180723 | 7/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0379820180723 | 7/22/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0399020180723 | 7/22/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0403420180723 | 7/22/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0775620180723 | 7/22/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941920180723 | 7/22/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765420180723 | 7/22/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767320180723 | 7/22/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0350120180723 | 7/22/18 | $18.32 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381820180723 | 7/22/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0477020180723 | 7/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412920180723 | 7/22/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0915320180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703420180723 | 7/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0909620180723 | 7/22/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0938920180723 | 7/22/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326620180723 | 7/22/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0391220180723 | 7/22/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0395420180723 | 7/22/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0912220180723 | 7/22/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0489320180723 | 7/22/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0444220180723 | 7/22/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0953620180723 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0394920180723 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0480920180723 | 7/22/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0943820180723 | 7/22/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0708320180723 | 7/22/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0328620180723 | 7/22/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0383920180723 | 7/22/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0738320180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0942020180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0722520180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445520180723 | 7/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0717720180723 | 7/22/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0487120180723 | 7/22/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703520180723 | 7/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0761620180723 | 7/22/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0365420180723 | 7/22/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388420180723 | 7/22/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0370720180723 | 7/22/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0953920180723 | 7/22/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941320180723 | 7/22/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386220180723 | 7/22/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0737420180723 | 7/22/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445720180723 | 7/22/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0912420180723 | 7/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0732920180723 | 7/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0716920180723 | 7/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0405720180723 | 7/22/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0328820180723 | 7/22/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0729420180723 | 7/22/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0761920180723 | 7/22/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969220180723 | 7/22/18 | $12.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0779320180723 | 7/22/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0391120180723 | 7/22/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0737220180723 | 7/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326820180723 | 7/22/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0379320180723 | 7/22/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767620180723 | 7/22/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0352920180723 | 7/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0325620180723 | 7/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0384220180723 | 7/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0438120180723 | 7/22/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0349520180723 | 7/22/18 | $10.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0974620180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0309720180723 | 7/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0421520180723 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0769920180723 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0776720180723 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0955720180723 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979220180723 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412820180723 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0415020180723 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412320180723 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704220180723 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382920180723 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706820180723 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0378520180723 | 7/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0317220180723 | 7/22/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0725920180723 | 7/22/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348320180723 | 7/22/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0954920180723 | 7/22/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0710420180723 | 7/22/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0308620180723 | 7/22/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435120180723 | 7/22/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381920180723 | 7/22/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0322320180723 | 7/22/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0413620180723 | 7/22/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0952020180723 | 7/22/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0340520180723 | 7/22/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0935420180723 | 7/22/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0323920180723 | 7/22/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0339920180723 | 7/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0770520180723 | 7/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0739020180723 | 7/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979720180723 | 7/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0475120180723 | 7/22/18 | $8.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706220180723 | 7/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0471320180723 | 7/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0925520180723 | 7/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0478220180723 | 7/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0959320180723 | 7/22/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0315520180723 | 7/22/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0385120180723 | 7/22/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941620180723 | 7/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0341320180723 | 7/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0325120180723 | 7/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0932820180723 | 7/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0962120180723 | 7/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0416020180723 | 7/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0372420180723 | 7/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386520180723 | 7/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0723520180723 | 7/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0380820180723 | 7/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445320180723 | 7/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0934820180723 | 7/22/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765320180723 | 7/22/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0710920180723 | 7/22/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0380020180723 | 7/22/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0358220180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435520180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0430420180723 | 7/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0308820180723 | 7/22/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0440720180723 | 7/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0396320180723 | 7/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0307120180723 | 7/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0946320180723 | 7/22/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481420180723 | 7/22/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0442320180723 | 7/22/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747120180723 | 7/22/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0927420180723 | 7/22/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0439920180723 | 7/22/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0775220180723 | 7/22/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0411320180723 | 7/22/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388820180723 | 7/22/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0437120180723 | 7/22/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706520180724 | 7/22/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764820180723 | 7/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0725520180723 | 7/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0373720180723 | 7/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767720180723 | 7/22/18 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348620180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0399320180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0404720180723 | 7/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0961920180723 | 7/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0968920180723 | 7/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0713320180723 | 7/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0702120180723 | 7/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0732120180723 | 7/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386120180723 | 7/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0476220180723 | 7/22/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0313120180723 | 7/22/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0716520180723 | 7/22/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0935320180723 | 7/22/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0938520180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979420180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0336120180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0778320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0314720180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0397220180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0778420180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0952120180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0334520180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0331720180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0349920180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0394120180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0401620180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704320180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0472520180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0713920180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0727420180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0472820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703120180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0447820180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0375020180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0484420180723 | 7/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0966220180723 | 7/22/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0383420180723 | 7/22/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747720180723 | 7/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0778820180723 | 7/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0771920180723 | 7/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0318920180723 | 7/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969520180723 | 7/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0940920180723 | 7/22/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0337920180723 | 7/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0444820180723 | 7/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388220180723 | 7/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0301320180723 | 7/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0486320180723 | 7/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703020180723 | 7/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0302920180723 | 7/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0359220180723 | 7/22/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0352220180724 | 7/23/18 | $109.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0768220180724 | 7/23/18 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0775620180724 | 7/23/18 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0942320180724 | 7/23/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0305920180724 | 7/23/18 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765320180724 | 7/23/18 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0927420180724 | 7/23/18 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0338020180724 | 7/23/18 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0779320180724 | 7/23/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979720180724 | 7/23/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388420180724 | 7/23/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0772520180724 | 7/23/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0774920180724 | 7/23/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0345920180724 | 7/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0396320180724 | 7/23/18 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0397220180724 | 7/23/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0946320180724 | 7/23/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0959320180724 | 7/23/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767320180724 | 7/23/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0372420180724 | 7/23/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0776720180724 | 7/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0980820180724 | 7/23/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767720180724 | 7/23/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0953620180724 | 7/23/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348420180724 | 7/23/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0974620180724 | 7/23/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0475120180724 | 7/23/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704220180724 | 7/23/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348320180724 | 7/23/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0961420180724 | 7/23/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382820180724 | 7/23/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0701620180724 | 7/23/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0472520180724 | 7/23/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0962120180724 | 7/23/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0767620180724 | 7/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0313120180724 | 7/23/18 | $17.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0723520180724 | 7/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0340520180724 | 7/23/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0778320180724 | 7/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0336120180724 | 7/23/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381920180724 | 7/23/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0439520180724 | 7/23/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445320180724 | 7/23/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0318920180724 | 7/23/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326820180724 | 7/23/18 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0760220180724 | 7/23/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0935420180724 | 7/23/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0737420180724 | 7/23/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0380820180724 | 7/23/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747720180724 | 7/23/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0484420180724 | 7/23/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0474120180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0440720180724 | 7/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0404720180724 | 7/23/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0370720180724 | 7/23/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0485720180724 | 7/23/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0378120180724 | 7/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0312720180724 | 7/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0719520180724 | 7/23/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0307620180724 | 7/23/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0764420180724 | 7/23/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0328620180724 | 7/23/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0416020180724 | 7/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0427220180724 | 7/23/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0394920180724 | 7/23/18 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0322520180724 | 7/23/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0342420180724 | 7/23/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435320180724 | 7/23/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0702120180724 | 7/23/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0401020180724 | 7/23/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0404820180724 | 7/23/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0405720180724 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0350120180724 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0365420180724 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0722920180724 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0486820180724 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0384220180724 | 7/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0371320180724 | 7/23/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0448320180724 | 7/23/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0710420180724 | 7/23/18 | $11.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0315520180724 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0385120180724 | 7/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0955720180724 | 7/23/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0430420180724 | 7/23/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0398220180724 | 7/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0739720180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0403420180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0768220180725 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0954920180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0943820180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0912220180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382020180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445520180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0383920180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0717520180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0414720180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0477020180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706220180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0311320180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706520180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0415020180724 | 7/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0923320180724 | 7/23/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0325620180724 | 7/23/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0397820180724 | 7/23/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0741520180724 | 7/23/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0774620180724 | 7/23/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0373720180724 | 7/23/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0728920180724 | 7/23/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481920180724 | 7/23/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0359220180724 | 7/23/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0353120180724 | 7/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0317220180724 | 7/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0738320180724 | 7/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941320180724 | 7/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0399320180724 | 7/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0916120180724 | 7/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0411220180724 | 7/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0713920180724 | 7/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0722520180724 | 7/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435120180724 | 7/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0380720180724 | 7/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0308620180724 | 7/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703120180724 | 7/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0703520180724 | 7/23/18 | $8.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0706820180724 | 7/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0480720180724 | 7/23/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941820180724 | 7/23/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0320220180724 | 7/23/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0413620180724 | 7/23/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0771320180724 | 7/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0336820180724 | 7/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0777720180724 | 7/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0766520180724 | 7/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0960820180724 | 7/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0771720180724 | 7/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0402220180724 | 7/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0387320180724 | 7/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0492820180724 | 7/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0724320180724 | 7/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0382920180724 | 7/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0341520180724 | 7/23/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0360020180724 | 7/23/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0438120180724 | 7/23/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0378520180724 | 7/23/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0366720180724 | 7/23/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0348620180724 | 7/23/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0939220180724 | 7/23/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0784020180724 | 7/23/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0358220180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765420180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0301320180724 | 7/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941920180724 | 7/23/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979420180724 | 7/23/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386520180724 | 7/23/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0399020180724 | 7/23/18 | $6.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0480920180724 | 7/23/18 | $6.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0352920180724 | 7/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0330120180724 | 7/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0472820180724 | 7/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0979220180724 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0372520180724 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0769920180724 | 7/23/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386120180724 | 7/23/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0470620180724 | 7/23/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969520180724 | 7/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0384120180724 | 7/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0955120180724 | 7/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0369920180724 | 7/23/18 | $4.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0383420180724 | 7/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0323920180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0308820180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0447820180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0389420180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0700620180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0941420180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326920180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0761920180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0339320180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0442320180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0302920180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922020180724 | 7/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0341320180724 | 7/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0401620180724 | 7/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0747020180724 | 7/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381820180724 | 7/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0716920180724 | 7/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704320180724 | 7/23/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0968920180724 | 7/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0969220180724 | 7/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0330820180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0915320180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0325120180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0744620180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0952120180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0339620180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0337120180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0405420180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0942020180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0380020180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0379820180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435520180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0381020180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0375020180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0438920180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0732920180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0411320180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0386220180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0417020180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412320180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0388820180724 | 7/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0778420180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0349520180724 | 7/23/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0976120180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0425720180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0961920180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326620180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0938920180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0763920180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412820180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0471320180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0724620180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0485820180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0729320180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0710920180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0481020180724 | 7/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0314220180724 | 7/23/18 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0943820180801 | 7/31/18 | -$0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0952120180801 | 7/31/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0435320180801 | 7/31/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0401620180801 | 7/31/18 | -$5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0317420180802 | 8/1/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0445520180802 | 8/1/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0765420180802 | 8/1/18 | -$10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0942020180803 | 8/2/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0732120180803 | 8/2/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0912220180804 | 8/3/18 | -$1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0375020180804 | 8/3/18 | -$1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0739020180804 | 8/3/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0307120180804 | 8/3/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0499620180804 | 8/3/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0366720180804 | 8/3/18 | -$5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0939220180804 | 8/3/18 | -$8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0324320180804 | 8/3/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0784020180804 | 8/3/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | 8361AD080518AN9 | 8/3/18 | -$76.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | 8361AD080518AO0 | 8/3/18 | -$603.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0704320180805 | 8/4/18 | -$1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0430420180805 | 8/4/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0412320180805 | 8/4/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0326820180805 | 8/4/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0922420180806 | 8/5/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0309720180806 | 8/5/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0314220180806 | 8/5/18 | -$7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0334520180807 | 8/5/18 | -$8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0379820180806 | 8/5/18 | -$9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0429720180807 | 8/6/18 | -$2.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0308620180807 | 8/6/18 | -$3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0352920180807 | 8/6/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0449420180807 | 8/6/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0449020180807 | 8/6/18 | -$5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0761920180807 | 8/6/18 | -$8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0398220180807 | 8/6/18 | -$9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996450 | $41,793.47 | 8/21/18 | K0746020180807 | 8/6/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0352220180725 | 7/24/18 | $101.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0974620180725 | 7/24/18 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0765320180725 | 7/24/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0723520180725 | 7/24/18 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0774920180725 | 7/24/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0481920180725 | 7/24/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326620180725 | 7/24/18 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0768220180725 | 7/24/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0320220180725 | 7/24/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0471320180725 | 7/24/18 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0383920180725 | 7/24/18 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382920180725 | 7/24/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0325120180725 | 7/24/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0703120180725 | 7/24/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0380820180725 | 7/24/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0402620180725 | 7/24/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0384220180725 | 7/24/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0404720180725 | 7/24/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0716520180725 | 7/24/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0760220180725 | 7/24/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0396320180725 | 7/24/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388820180725 | 7/24/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0370720180725 | 7/24/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0317220180725 | 7/24/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0958920180725 | 7/24/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941320180725 | 7/24/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0719520180725 | 7/24/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0722920180725 | 7/24/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0448320180725 | 7/24/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0444220180725 | 7/24/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0394920180725 | 7/24/18 | $18.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747720180725 | 7/24/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0980820180725 | 7/24/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0946320180725 | 7/24/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0764420180725 | 7/24/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0415020180725 | 7/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0321620180725 | 7/24/18 | $17.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922020180725 | 7/24/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0709820180725 | 7/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938920180725 | 7/24/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0719220180725 | 7/24/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472520180725 | 7/24/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0930920180725 | 7/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0775620180725 | 7/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0915320180725 | 7/24/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472820180725 | 7/24/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0331720180725 | 7/24/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0425720180725 | 7/24/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0328820180725 | 7/24/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0302920180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0473620180725 | 7/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0728920180725 | 7/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0384120180725 | 7/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0478220180725 | 7/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0380020180725 | 7/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0777720180725 | 7/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0776720180725 | 7/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0350120180725 | 7/24/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0367820180725 | 7/24/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381820180725 | 7/24/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0339020180725 | 7/24/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0470620180725 | 7/24/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0779320180725 | 7/24/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0909620180725 | 7/24/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0935420180725 | 7/24/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0345920180725 | 7/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348420180725 | 7/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0378520180725 | 7/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0481420180725 | 7/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0385120180725 | 7/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0447020180725 | 7/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0352920180725 | 7/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0955120180725 | 7/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0308820180725 | 7/24/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0778320180725 | 7/24/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0903020180725 | 7/24/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0403420180725 | 7/24/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0404820180725 | 7/24/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767720180725 | 7/24/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767320180725 | 7/24/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0406420180725 | 7/24/18 | $11.86 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0706220180725 | 7/24/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0952020180725 | 7/24/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0330120180725 | 7/24/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382020180725 | 7/24/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0342420180725 | 7/24/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0912220180725 | 7/24/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0710920180725 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435320180725 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0397820180725 | 7/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0769920180725 | 7/24/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0402220180725 | 7/24/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0952120180725 | 7/24/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0934820180725 | 7/24/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767620180725 | 7/24/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0704320180725 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0485820180725 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969220180725 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388420180725 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0480920180725 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0725920180725 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0386520180725 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0318920180725 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0960820180725 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0778420180725 | 7/24/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0440720180725 | 7/24/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0369220180725 | 7/24/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0379320180725 | 7/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0401620180725 | 7/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922420180725 | 7/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0487120180725 | 7/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0729420180725 | 7/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0764920180725 | 7/24/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941520180725 | 7/24/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0308620180725 | 7/24/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0434920180725 | 7/24/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0480720180725 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445720180725 | 7/24/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0401020180725 | 7/24/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0942020180725 | 7/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0443520180725 | 7/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326820180725 | 7/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382320180725 | 7/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0301320180725 | 7/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0334520180725 | 7/24/18 | $8.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0710420180725 | 7/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0732920180725 | 7/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0774620180725 | 7/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938520180725 | 7/24/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0389620180725 | 7/24/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0916120180725 | 7/24/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0925520180725 | 7/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747120180725 | 7/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941620180725 | 7/24/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0702120180725 | 7/24/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0439920180725 | 7/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941820180725 | 7/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0399020180725 | 7/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435520180725 | 7/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0443320180725 | 7/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0430420180725 | 7/24/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0727420180725 | 7/24/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0374420180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0304020180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0713920180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0474120180725 | 7/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0305920180725 | 7/24/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0366720180725 | 7/24/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0499620180725 | 7/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0968920180725 | 7/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0722520180725 | 7/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0313320180725 | 7/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0959320180725 | 7/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0720920180725 | 7/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0771320180725 | 7/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0473220180725 | 7/24/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0770520180725 | 7/24/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0324320180725 | 7/24/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0340520180725 | 7/24/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0338020180725 | 7/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0420620180725 | 7/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0708320180725 | 7/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0716920180725 | 7/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0417020180725 | 7/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0359720180725 | 7/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0449020180725 | 7/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0375020180725 | 7/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0349520180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0314720180725 | 7/24/18 | $4.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0343820180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938120180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0323520180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0374820180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0475120180725 | 7/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0379820180725 | 7/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412320180725 | 7/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0489320180725 | 7/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0953920180725 | 7/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0720820180725 | 7/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0943820180725 | 7/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0397220180725 | 7/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0447820180725 | 7/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0757020180725 | 7/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0762620180725 | 7/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0322520180725 | 7/24/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0476220180725 | 7/24/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0429720180725 | 7/24/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0976120180725 | 7/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0935320180725 | 7/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0439520180725 | 7/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0437120180725 | 7/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0405720180725 | 7/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0703420180725 | 7/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0405420180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381020180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0323920180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0485720180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0411320180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0339320180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0337920180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0932820180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0325620180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941920180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0386120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0942320180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0481020180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0732120180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747020180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0765420180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0772520180725 | 7/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0701620180725 | 7/24/18 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0386220180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445320180725 | 7/24/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348620180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0343320180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0717520180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0399320180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0953620180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0347120180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0704220180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0307120180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0360020180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0414720180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0427220180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0784020180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0768320180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0746020180725 | 7/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0955720180725 | 7/24/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0700620180725 | 7/24/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0352220180726 | 7/25/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0974620180726 | 7/25/18 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0774920180726 | 7/25/18 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922220180726 | 7/25/18 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0723520180726 | 7/25/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0732920180726 | 7/25/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0700620180726 | 7/25/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0427220180726 | 7/25/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0369220180726 | 7/25/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472520180726 | 7/25/18 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0401020180726 | 7/25/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0976120180726 | 7/25/18 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0383920180726 | 7/25/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0373720180726 | 7/25/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0442320180726 | 7/25/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0337920180726 | 7/25/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0959320180726 | 7/25/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0776720180726 | 7/25/18 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0366720180726 | 7/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0397820180726 | 7/25/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0367820180726 | 7/25/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0942320180726 | 7/25/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0339620180726 | 7/25/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0370720180726 | 7/25/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0330820180726 | 7/25/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0727420180726 | 7/25/18 | $21.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0383420180726 | 7/25/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0317520180726 | 7/25/18 | $20.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0440720180726 | 7/25/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0471320180726 | 7/25/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0960820180726 | 7/25/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0722920180726 | 7/25/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0349520180726 | 7/25/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922020180726 | 7/25/18 | $18.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0349920180726 | 7/25/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0940920180726 | 7/25/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348620180726 | 7/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0447820180726 | 7/25/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0961420180726 | 7/25/18 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0404820180726 | 7/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0470620180726 | 7/25/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0706820180726 | 7/25/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747720180726 | 7/25/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0308620180726 | 7/25/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0378520180726 | 7/25/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0481920180726 | 7/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0305920180726 | 7/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0486820180726 | 7/25/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435320180726 | 7/25/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0761620180726 | 7/25/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326620180726 | 7/25/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0430420180726 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0725520180726 | 7/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0374420180726 | 7/25/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0968920180726 | 7/25/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0713320180726 | 7/25/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0386520180726 | 7/25/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0724620180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0478220180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412320180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0318920180726 | 7/25/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0980820180726 | 7/25/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0405420180726 | 7/25/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0710420180726 | 7/25/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0317220180726 | 7/25/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767320180726 | 7/25/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0395420180726 | 7/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0372220180726 | 7/25/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0343320180726 | 7/25/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0939420180726 | 7/25/18 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0322520180726 | 7/25/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0416020180726 | 7/25/18 | $12.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0371320180726 | 7/25/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0912220180726 | 7/25/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0768220180726 | 7/25/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0762620180726 | 7/25/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0953620180726 | 7/25/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0397220180726 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0406420180726 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0474120180726 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0322320180726 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388620180726 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412920180726 | 7/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0946320180726 | 7/25/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0399320180726 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0384120180726 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0777720180726 | 7/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0353120180726 | 7/25/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0935420180726 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0321620180726 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382320180726 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0352920180726 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445520180726 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0389420180726 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0934820180726 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0324320180726 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0764420180726 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747120180726 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0741520180726 | 7/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0768320180726 | 7/25/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0722320180726 | 7/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0411320180726 | 7/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0784020180726 | 7/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0732120180726 | 7/25/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0313120180726 | 7/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0331720180726 | 7/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0375020180726 | 7/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0480720180726 | 7/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0448320180726 | 7/25/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0955120180726 | 7/25/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0775620180726 | 7/25/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0359220180726 | 7/25/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0394520180726 | 7/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0966220180726 | 7/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0706520180726 | 7/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0476220180726 | 7/25/18 | $8.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0380820180726 | 7/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0475120180726 | 7/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0477020180726 | 7/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0774620180726 | 7/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0760220180726 | 7/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0404720180726 | 7/25/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922420180726 | 7/25/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941620180726 | 7/25/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0778420180726 | 7/25/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0320220180726 | 7/25/18 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0979720180726 | 7/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0473220180726 | 7/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0345920180726 | 7/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0391220180726 | 7/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0402220180726 | 7/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0979420180726 | 7/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0379820180726 | 7/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0725920180726 | 7/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0391120180726 | 7/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0378120180726 | 7/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0434920180726 | 7/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0764920180726 | 7/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0746020180726 | 7/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0384220180726 | 7/25/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0939220180726 | 7/25/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0447020180726 | 7/25/18 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941920180726 | 7/25/18 | $7.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0713920180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938120180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0350120180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0774120180726 | 7/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0719520180726 | 7/25/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0339320180726 | 7/25/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0342420180726 | 7/25/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0720920180726 | 7/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0493720180726 | 7/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388220180726 | 7/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0399020180726 | 7/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0443320180726 | 7/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0385120180726 | 7/25/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0343820180726 | 7/25/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0778820180726 | 7/25/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0717720180726 | 7/25/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0485720180726 | 7/25/18 | $5.20 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0722520180726 | 7/25/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0365420180726 | 7/25/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0439920180726 | 7/25/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0389620180726 | 7/25/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0372420180726 | 7/25/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0932820180726 | 7/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348420180726 | 7/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0701720180726 | 7/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969320180726 | 7/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0301320180726 | 7/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0925520180726 | 7/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0304020180726 | 7/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0401620180726 | 7/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0358220180726 | 7/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0336820180726 | 7/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326920180726 | 7/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0302120180726 | 7/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0703020180726 | 7/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0374820180726 | 7/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0379320180726 | 7/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0313620180726 | 7/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0360020180726 | 7/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0473620180726 | 7/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0444220180726 | 7/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0771920180726 | 7/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0489320180726 | 7/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0717520180726 | 7/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0394920180726 | 7/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0757020180726 | 7/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0706220180726 | 7/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0328620180726 | 7/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445320180726 | 7/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0915320180726 | 7/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0720820180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0719220180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0323520180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0302920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0930920180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0417020180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0339020180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0449420180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0703420180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0396320180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0943820180726 | 7/25/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0398220180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0779320180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0765320180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0739720180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767620180726 | 7/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0916120180726 | 7/25/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0308820180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0438120180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969520180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0403420180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412820180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969220180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0942020180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938920180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0314720180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0923320180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0484420180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0499620180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472620180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0770520180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0952120180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0772520180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0763920180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0952020180726 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0768220180727 | 7/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0325120180726 | 7/25/18 | $1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0330120180726 | 7/25/18 | $0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0352220180727 | 7/26/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922420180727 | 7/26/18 | $78.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0953620180727 | 7/26/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0378120180727 | 7/26/18 | $56.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0345920180727 | 7/26/18 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0318920180727 | 7/26/18 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0737220180727 | 7/26/18 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0746020180727 | 7/26/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0370720180727 | 7/26/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0774920180727 | 7/26/18 | $36.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0768220180727 | 7/26/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0394120180727 | 7/26/18 | $32.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0974620180727 | 7/26/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0384120180727 | 7/26/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0976120180727 | 7/26/18 | $29.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0359720180727 | 7/26/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0336120180727 | 7/26/18 | $27.32 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767320180727 | 7/26/18 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435520180727 | 7/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0971120180727 | 7/26/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0438920180727 | 7/26/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0779320180727 | 7/26/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0305620180727 | 7/26/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0729420180727 | 7/26/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0444220180727 | 7/26/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747020180727 | 7/26/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0765320180727 | 7/26/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938920180727 | 7/26/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0312720180727 | 7/26/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0771320180727 | 7/26/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0481920180727 | 7/26/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0770520180727 | 7/26/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326820180727 | 7/26/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0328620180727 | 7/26/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0960820180727 | 7/26/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0764820180727 | 7/26/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0343320180727 | 7/26/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0732120180727 | 7/26/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0322520180727 | 7/26/18 | $18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0776720180727 | 7/26/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0338020180727 | 7/26/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0706220180727 | 7/26/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0385120180727 | 7/26/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435320180727 | 7/26/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0968920180727 | 7/26/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0349920180727 | 7/26/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0478220180727 | 7/26/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0366720180727 | 7/26/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0935420180727 | 7/26/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0337920180727 | 7/26/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0380820180727 | 7/26/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0772520180727 | 7/26/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0397220180727 | 7/26/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0953920180727 | 7/26/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388420180727 | 7/26/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0775220180727 | 7/26/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0717520180727 | 7/26/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0939220180727 | 7/26/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0486320180727 | 7/26/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0398220180727 | 7/26/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0777720180727 | 7/26/18 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0386520180727 | 7/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0709820180727 | 7/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0367820180727 | 7/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381820180727 | 7/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0485720180727 | 7/26/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0383920180727 | 7/26/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0305920180727 | 7/26/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348620180727 | 7/26/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0489320180727 | 7/26/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0486820180727 | 7/26/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0959320180727 | 7/26/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0703020180727 | 7/26/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0339020180727 | 7/26/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0961420180727 | 7/26/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0980820180727 | 7/26/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0394920180727 | 7/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0477020180727 | 7/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0732920180727 | 7/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0405720180727 | 7/26/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0371320180727 | 7/26/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0339620180727 | 7/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0414120180727 | 7/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472820180727 | 7/26/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0499620180727 | 7/26/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0728920180727 | 7/26/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941920180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0309720180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0417020180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0492820180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382920180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0421420180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0471320180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0358220180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0473220180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0352920180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0447820180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0784020180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0737420180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0952120180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0765420180727 | 7/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0386120180727 | 7/26/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0314220180727 | 7/26/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472520180727 | 7/26/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0320220180727 | 7/26/18 | $9.80 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0912220180727 | 7/26/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0481420180727 | 7/26/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0940920180727 | 7/26/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0722520180727 | 7/26/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941320180727 | 7/26/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0946320180727 | 7/26/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0413620180727 | 7/26/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0708320180727 | 7/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0341220180727 | 7/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0405420180727 | 7/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0330820180727 | 7/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0442120180727 | 7/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0415020180727 | 7/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0395420180727 | 7/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388220180727 | 7/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0374420180727 | 7/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0775620180727 | 7/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0760220180727 | 7/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0923320180727 | 7/26/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0359220180727 | 7/26/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0313620180727 | 7/26/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0349520180727 | 7/26/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0401020180727 | 7/26/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0324320180727 | 7/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0304020180727 | 7/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0374820180727 | 7/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381020180727 | 7/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445320180727 | 7/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0942320180727 | 7/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747120180727 | 7/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767620180727 | 7/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0979420180727 | 7/26/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0360020180727 | 7/26/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0955720180727 | 7/26/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0713920180727 | 7/26/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0438120180727 | 7/26/18 | $7.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0315520180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0391120180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0379820180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0369920180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0389420180727 | 7/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0722920180727 | 7/26/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969520180727 | 7/26/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0330120180727 | 7/26/18 | $6.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0723520180727 | 7/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412820180727 | 7/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388620180727 | 7/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0727420180727 | 7/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0932820180727 | 7/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0739020180727 | 7/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0373720180727 | 7/26/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0425720180727 | 7/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0325120180727 | 7/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0440720180727 | 7/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0719520180727 | 7/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0961920180727 | 7/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0713320180727 | 7/26/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0411320180727 | 7/26/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0756620180727 | 7/26/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0703320180727 | 7/26/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0313120180727 | 7/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0341520180727 | 7/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0912420180727 | 7/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0701720180727 | 7/26/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381920180727 | 7/26/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0979720180727 | 7/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0480720180727 | 7/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0416020180727 | 7/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0909620180727 | 7/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922020180727 | 7/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0480920180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0487120180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0402620180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969220180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0706520180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0725920180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0939420180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0776820180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0757020180727 | 7/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941820180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0470620180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941620180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0308620180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0447020180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941420180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0710420180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0720820180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0380720180727 | 7/26/18 | $4.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0350120180727 | 7/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0722320180727 | 7/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0307120180727 | 7/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0337120180727 | 7/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0442320180727 | 7/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0717720180727 | 7/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0764920180727 | 7/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0325620180727 | 7/26/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0725520180727 | 7/26/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0380020180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0484420180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0401620180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388820180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0322320180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0334520180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0365420180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0375020180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0493720180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0323520180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0342420180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348420180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0372420180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0313320180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0475120180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0915320180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0778820180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0741320180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0958920180727 | 7/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0931920180727 | 7/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0421520180727 | 7/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0716520180727 | 7/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0420620180727 | 7/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0302920180727 | 7/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0414720180727 | 7/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0369220180727 | 7/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0700620180727 | 7/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0343820180727 | 7/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445020180727 | 7/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0411220180727 | 7/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747720180727 | 7/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0774620180727 | 7/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0430420180727 | 7/26/18 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0352220180728 | 7/27/18 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0774920180728 | 7/27/18 | $60.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0391120180728 | 7/27/18 | $57.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0768220180728 | 7/27/18 | $53.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0305920180728 | 7/27/18 | $51.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0385120180728 | 7/27/18 | $45.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0946320180728 | 7/27/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0481920180728 | 7/27/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0425720180728 | 7/27/18 | $41.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941620180728 | 7/27/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0317520180728 | 7/27/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0974620180728 | 7/27/18 | $36.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0389420180728 | 7/27/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0701720180728 | 7/27/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0317220180728 | 7/27/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0481420180728 | 7/27/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0723520180728 | 7/27/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0313320180728 | 7/27/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0365420180728 | 7/27/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0931920180728 | 7/27/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767720180728 | 7/27/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0345920180728 | 7/27/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0961420180728 | 7/27/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0737220180728 | 7/27/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0371320180728 | 7/27/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0367820180728 | 7/27/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0372420180728 | 7/27/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0732920180728 | 7/27/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0420620180728 | 7/27/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445320180728 | 7/27/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0763920180728 | 7/27/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0764420180728 | 7/27/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0764820180728 | 7/27/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941920180728 | 7/27/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0429720180728 | 7/27/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0444220180728 | 7/27/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0769920180728 | 7/27/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472520180728 | 7/27/18 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941320180728 | 7/27/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922020180728 | 7/27/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381020180728 | 7/27/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0314220180728 | 7/27/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0330120180728 | 7/27/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0765320180728 | 7/27/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435320180728 | 7/27/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0746020180728 | 7/27/18 | $20.40 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0402620180728 | 7/27/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0702120180728 | 7/27/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0349920180728 | 7/27/18 | $19.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922220180728 | 7/27/18 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0471320180728 | 7/27/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445020180728 | 7/27/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0942020180728 | 7/27/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0727420180728 | 7/27/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0384220180728 | 7/27/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0968920180728 | 7/27/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0703420180728 | 7/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0760220180728 | 7/27/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348620180728 | 7/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0703320180728 | 7/27/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938920180728 | 7/27/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0416020180728 | 7/27/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0725920180728 | 7/27/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0724620180728 | 7/27/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0391220180728 | 7/27/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381820180728 | 7/27/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0395420180728 | 7/27/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0370720180728 | 7/27/18 | $15.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0417020180728 | 7/27/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0411320180728 | 7/27/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0404720180728 | 7/27/18 | $15.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0719220180728 | 7/27/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0394920180728 | 7/27/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0430420180728 | 7/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0477020180728 | 7/27/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0405720180728 | 7/27/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0338020180728 | 7/27/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0955720180728 | 7/27/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0706220180728 | 7/27/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0343320180728 | 7/27/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0959920180728 | 7/27/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0369220180728 | 7/27/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0307620180728 | 7/27/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435520180728 | 7/27/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0939220180728 | 7/27/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0350120180728 | 7/27/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0476220180728 | 7/27/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0343820180728 | 7/27/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0470620180728 | 7/27/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0336120180728 | 7/27/18 | $12.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0940920180728 | 7/27/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0473620180728 | 7/27/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0499620180728 | 7/27/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922420180728 | 7/27/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0953620180728 | 7/27/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0729420180728 | 7/27/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348420180728 | 7/27/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747720180728 | 7/27/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0398220180728 | 7/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0434920180728 | 7/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0761620180728 | 7/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767620180728 | 7/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0337920180728 | 7/27/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0439520180728 | 7/27/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0955120180728 | 7/27/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0486320180728 | 7/27/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0421520180728 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0418820180728 | 7/27/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0312720180728 | 7/27/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0384120180728 | 7/27/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0953920180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0703120180728 | 7/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969520180728 | 7/27/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0322520180728 | 7/27/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0323920180728 | 7/27/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0349520180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0334520180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0725520180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0979420180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0324320180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0962120180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0315520180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0360020180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0930920180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382020180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0386520180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0771320180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0776720180728 | 7/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0372520180728 | 7/27/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0328620180728 | 7/27/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0380720180728 | 7/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0313120180728 | 7/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326820180728 | 7/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0404820180728 | 7/27/18 | $9.80 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0339020180728 | 7/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0966220180728 | 7/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0710420180728 | 7/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0339320180728 | 7/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0325120180728 | 7/27/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0478220180728 | 7/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0366720180728 | 7/27/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0379320180728 | 7/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0415020180728 | 7/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0475120180728 | 7/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0976120180728 | 7/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0386220180728 | 7/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0341520180728 | 7/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0399320180728 | 7/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0369920180728 | 7/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388420180728 | 7/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0308820180728 | 7/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382920180728 | 7/27/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0923320180728 | 7/27/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0772520180728 | 7/27/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0709820180728 | 7/27/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0778820180728 | 7/27/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0320220180728 | 7/27/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445720180728 | 7/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0396320180728 | 7/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0440720180728 | 7/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0341220180728 | 7/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0943820180728 | 7/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0934820180728 | 7/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0700620180728 | 7/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0706820180728 | 7/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0337120180728 | 7/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0775220180728 | 7/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747120180728 | 7/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0394120180728 | 7/27/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0402220180728 | 7/27/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0925520180728 | 7/27/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941820180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0493720180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0474120180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969320180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0304020180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326620180728 | 7/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0375020180728 | 7/27/18 | $6.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0720920180728 | 7/27/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0710920180728 | 7/27/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0771920180728 | 7/27/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0722920180728 | 7/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0485820180728 | 7/27/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0372220180728 | 7/27/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388620180728 | 7/27/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0380020180728 | 7/27/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0328820180728 | 7/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382820180728 | 7/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0973520180728 | 7/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0399020180728 | 7/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0397820180728 | 7/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0438920180728 | 7/27/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0322320180728 | 7/27/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0729320180728 | 7/27/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0741520180728 | 7/27/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0394520180728 | 7/27/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0952020180728 | 7/27/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348320180728 | 7/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0979220180728 | 7/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0719520180728 | 7/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412820180728 | 7/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0473220180728 | 7/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0935420180728 | 7/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0314720180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0308620180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382320180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0444820180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388220180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0447820180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0704320180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0383920180728 | 7/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0486820180728 | 7/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0331720180728 | 7/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0714720180728 | 7/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0722320180728 | 7/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0352920180728 | 7/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0442120180728 | 7/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0339620180728 | 7/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0438120180728 | 7/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0302920180728 | 7/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0771720180728 | 7/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0318920180728 | 7/27/18 | $4.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0378120180728 | 7/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938520180728 | 7/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0732120180728 | 7/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0716520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472620180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941420180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0325620180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0373720180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0942320180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445520180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0383420180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0342420180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412920180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0347120180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0413620180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0903020180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0915320180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0952120180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0728920180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0958920180728 | 7/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0330820180728 | 7/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0979720180728 | 7/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381920180728 | 7/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0480920180728 | 7/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412320180728 | 7/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0439920180728 | 7/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0380820180728 | 7/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0935320180728 | 7/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0932820180728 | 7/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0778420180728 | 7/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0779320180728 | 7/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0960820180728 | 7/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0352220180729 | 7/28/18 | $1,464.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0345920180729 | 7/28/18 | $72.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0389420180729 | 7/28/18 | $55.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0959320180729 | 7/28/18 | $49.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0723520180729 | 7/28/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0318920180729 | 7/28/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969520180729 | 7/28/18 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382920180729 | 7/28/18 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0430420180729 | 7/28/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0302120180729 | 7/28/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0384120180729 | 7/28/18 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747720180729 | 7/28/18 | $36.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381020180729 | 7/28/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0961420180729 | 7/28/18 | $35.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0765320180729 | 7/28/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0946320180729 | 7/28/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0440720180729 | 7/28/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0974620180729 | 7/28/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0776720180729 | 7/28/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0321620180729 | 7/28/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0475120180729 | 7/28/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0447820180729 | 7/28/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0775620180729 | 7/28/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0931920180729 | 7/28/18 | $26.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0703420180729 | 7/28/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767720180729 | 7/28/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0942020180729 | 7/28/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0340520180729 | 7/28/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0903020180729 | 7/28/18 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941920180729 | 7/28/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0923320180729 | 7/28/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412820180729 | 7/28/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0706220180729 | 7/28/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0771320180729 | 7/28/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445320180729 | 7/28/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0443320180729 | 7/28/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0912220180729 | 7/28/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941620180729 | 7/28/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0739020180729 | 7/28/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0396320180729 | 7/28/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0943820180729 | 7/28/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0386520180729 | 7/28/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0367820180729 | 7/28/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0486320180729 | 7/28/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0427220180729 | 7/28/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0760220180729 | 7/28/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0704220180729 | 7/28/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0341220180729 | 7/28/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0765420180729 | 7/28/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0481420180729 | 7/28/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0478220180729 | 7/28/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0370720180729 | 7/28/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0404820180729 | 7/28/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0934820180729 | 7/28/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0778820180729 | 7/28/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0397220180729 | 7/28/18 | $18.10 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0328620180729 | 7/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348620180729 | 7/28/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0764420180729 | 7/28/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382820180729 | 7/28/18 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0953620180729 | 7/28/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922020180729 | 7/28/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0359220180729 | 7/28/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0444820180729 | 7/28/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0307120180729 | 7/28/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0331720180729 | 7/28/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0366720180729 | 7/28/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0421520180729 | 7/28/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0939420180729 | 7/28/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0369220180729 | 7/28/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0442320180729 | 7/28/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0772520180729 | 7/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0774920180729 | 7/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381820180729 | 7/28/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0405720180729 | 7/28/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0379820180729 | 7/28/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0489320180729 | 7/28/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0380820180729 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382020180729 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0973520180729 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0477020180729 | 7/28/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0360020180729 | 7/28/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938920180729 | 7/28/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0386220180729 | 7/28/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0378520180729 | 7/28/18 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922420180729 | 7/28/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0315520180729 | 7/28/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0713920180729 | 7/28/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0966220180729 | 7/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0725920180729 | 7/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0313120180729 | 7/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445020180729 | 7/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0738320180729 | 7/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0416020180729 | 7/28/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0325120180729 | 7/28/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0301320180729 | 7/28/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0706820180729 | 7/28/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0722920180729 | 7/28/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0732920180729 | 7/28/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0438920180729 | 7/28/18 | $13.32 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0484420180729 | 7/28/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326620180729 | 7/28/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0399020180729 | 7/28/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0722520180729 | 7/28/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0391120180729 | 7/28/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0768220180729 | 7/28/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0719520180729 | 7/28/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0414120180729 | 7/28/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0434920180729 | 7/28/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0474120180729 | 7/28/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0952020180729 | 7/28/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0395420180729 | 7/28/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0703320180729 | 7/28/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0337120180729 | 7/28/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0487120180729 | 7/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0761620180729 | 7/28/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0939220180729 | 7/28/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0473220180729 | 7/28/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0375020180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0955720180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0359720180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0471320180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0720920180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0716920180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0380020180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0492820180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0429720180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0403420180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0415020180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0322320180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0324320180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0480920180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412320180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0779320180729 | 7/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0302920180729 | 7/28/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0305620180729 | 7/28/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0744620180729 | 7/28/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0741320180729 | 7/28/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0756620180729 | 7/28/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767620180729 | 7/28/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0915320180729 | 7/28/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0770520180729 | 7/28/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0927420180729 | 7/28/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0935320180729 | 7/28/18 | $9.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0386120180729 | 7/28/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0317220180729 | 7/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0312720180729 | 7/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0481020180729 | 7/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0347120180729 | 7/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0343820180729 | 7/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0389620180729 | 7/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435320180729 | 7/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0704820180729 | 7/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0704320180729 | 7/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0768320180729 | 7/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0912420180729 | 7/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0741520180729 | 7/28/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0728920180729 | 7/28/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0958920180729 | 7/28/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941320180729 | 7/28/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0971120180729 | 7/28/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767320180729 | 7/28/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0349920180729 | 7/28/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0365420180729 | 7/28/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0383920180729 | 7/28/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0700620180729 | 7/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0336120180729 | 7/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0342420180729 | 7/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0737420180729 | 7/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0777720180729 | 7/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0729420180729 | 7/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0954920180729 | 7/28/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0402220180729 | 7/28/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938120180729 | 7/28/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472520180729 | 7/28/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0384220180729 | 7/28/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0350120180729 | 7/28/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0746020180729 | 7/28/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0932820180729 | 7/28/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0940920180729 | 7/28/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0701620180729 | 7/28/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0979420180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0308820180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348420180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0385120180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969320180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0732120180729 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445520180729 | 7/28/18 | $6.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0323920180729 | 7/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922220180729 | 7/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0720820180729 | 7/28/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0439920180729 | 7/28/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0444220180729 | 7/28/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0336820180729 | 7/28/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0334520180729 | 7/28/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0339620180729 | 7/28/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0778420180729 | 7/28/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0763920180729 | 7/28/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0391220180729 | 7/28/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0727420180729 | 7/28/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0701720180729 | 7/28/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0976120180729 | 7/28/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0341520180729 | 7/28/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938520180729 | 7/28/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0358220180729 | 7/28/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0447020180729 | 7/28/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0486620180729 | 7/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0764920180729 | 7/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0955120180729 | 7/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0337920180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0442120180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0330820180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435520180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0305920180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0411320180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0325620180729 | 7/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0418820180729 | 7/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0401020180729 | 7/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0341320180729 | 7/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0413620180729 | 7/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0414720180729 | 7/28/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0775220180729 | 7/28/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0470620180729 | 7/28/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0372220180729 | 7/28/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0761920180729 | 7/28/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0417020180729 | 7/28/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0343320180729 | 7/28/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0716520180729 | 7/28/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0708320180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412920180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0420620180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326820180729 | 7/28/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0481920180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0339020180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435120180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0330120180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348320180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941420180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326920180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0706520180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0480720180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0394120180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0309720180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0380720180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0714720180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0473620180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0372520180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388420180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0322520180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0387320180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0402620180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0724620180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0771720180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0771920180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0953920180729 | 7/28/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472620180729 | 7/28/18 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0398220180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0378120180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0476220180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0437120180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0404720180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0352920180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0493720180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382320180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0323520180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0406420180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0952120180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0778320180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0766520180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0961920180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0741920180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0960820180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0739720180729 | 7/28/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0318920180730 | 7/29/18 | $108.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0723520180730 | 7/29/18 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0401020180730 | 7/29/18 | $36.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0447820180730 | 7/29/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0935320180730 | 7/29/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0397220180730 | 7/29/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0728920180730 | 7/29/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0974620180730 | 7/29/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0448320180730 | 7/29/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0953620180730 | 7/29/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0478220180730 | 7/29/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0955720180730 | 7/29/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0374820180730 | 7/29/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0704820180730 | 7/29/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0774920180730 | 7/29/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0770520180730 | 7/29/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0771320180730 | 7/29/18 | $27.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0915320180730 | 7/29/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0374420180730 | 7/29/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348620180730 | 7/29/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0761920180730 | 7/29/18 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767620180730 | 7/29/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0474120180730 | 7/29/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0416020180730 | 7/29/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0330820180730 | 7/29/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0302920180730 | 7/29/18 | $24.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767320180730 | 7/29/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0487120180730 | 7/29/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0438120180730 | 7/29/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0776720180730 | 7/29/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969220180730 | 7/29/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0725920180730 | 7/29/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941420180730 | 7/29/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0385120180730 | 7/29/18 | $21.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0708320180730 | 7/29/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0389420180730 | 7/29/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382020180730 | 7/29/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0761620180730 | 7/29/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0732920180730 | 7/29/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0444220180730 | 7/29/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472520180730 | 7/29/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0314220180730 | 7/29/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0337120180730 | 7/29/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0765320180730 | 7/29/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0349920180730 | 7/29/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472820180730 | 7/29/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0959320180730 | 7/29/18 | $18.42 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0398220180730 | 7/29/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0727420180730 | 7/29/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0942320180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938520180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0701620180730 | 7/29/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0933820180730 | 7/29/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0369220180730 | 7/29/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326820180730 | 7/29/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0763920180730 | 7/29/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0477020180730 | 7/29/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0383420180730 | 7/29/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0912220180730 | 7/29/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0741520180730 | 7/29/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922220180730 | 7/29/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938120180730 | 7/29/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0384120180730 | 7/29/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0927420180730 | 7/29/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0931920180730 | 7/29/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0717720180730 | 7/29/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0394120180730 | 7/29/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0307620180730 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0934820180730 | 7/29/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0328820180730 | 7/29/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0442320180730 | 7/29/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0406420180730 | 7/29/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0378520180730 | 7/29/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0701720180730 | 7/29/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0341320180730 | 7/29/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0345920180730 | 7/29/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0729420180730 | 7/29/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0301320180730 | 7/29/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0340520180730 | 7/29/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0775620180730 | 7/29/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0979220180730 | 7/29/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0425720180730 | 7/29/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0979420180730 | 7/29/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0470620180730 | 7/29/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0968920180730 | 7/29/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0325120180730 | 7/29/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0404720180730 | 7/29/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0391120180730 | 7/29/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0764420180730 | 7/29/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0367820180730 | 7/29/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0434920180730 | 7/29/18 | $11.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0328620180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0371320180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0980820180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388220180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0443320180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969320180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0481920180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382320180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0486820180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0349520180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0343320180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747720180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0762620180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0739720180730 | 7/29/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0405720180730 | 7/29/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0429720180730 | 7/29/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0305920180730 | 7/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0380820180730 | 7/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0476220180730 | 7/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941320180730 | 7/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0760220180730 | 7/29/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0719520180730 | 7/29/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0341220180730 | 7/29/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0946320180730 | 7/29/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0359220180730 | 7/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0305620180730 | 7/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445720180730 | 7/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0350120180730 | 7/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0359720180730 | 7/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0438920180730 | 7/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435520180730 | 7/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0339620180730 | 7/29/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0395420180730 | 7/29/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0939420180730 | 7/29/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969520180730 | 7/29/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0312720180730 | 7/29/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0399020180730 | 7/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0942020180730 | 7/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0966220180730 | 7/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0414120180730 | 7/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0768220180730 | 7/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0979720180730 | 7/29/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0480920180730 | 7/29/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0952120180730 | 7/29/18 | $7.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0394920180730 | 7/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0771920180730 | 7/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0744620180730 | 7/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0764920180730 | 7/29/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0384220180730 | 7/29/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0493720180730 | 7/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0442120180730 | 7/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0778320180730 | 7/29/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941920180730 | 7/29/18 | $7.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0923320180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0720820180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0706820180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0473620180730 | 7/29/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0421520180730 | 7/29/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0352920180730 | 7/29/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0444820180730 | 7/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0386220180730 | 7/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0935420180730 | 7/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0976120180730 | 7/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0955120180730 | 7/29/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326620180730 | 7/29/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0415020180730 | 7/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0342420180730 | 7/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435120180730 | 7/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0475120180730 | 7/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0741920180730 | 7/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0766520180730 | 7/29/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747020180730 | 7/29/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0769920180730 | 7/29/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0418820180730 | 7/29/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326920180730 | 7/29/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0401620180730 | 7/29/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0430420180730 | 7/29/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0420620180730 | 7/29/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0370720180730 | 7/29/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0378120180730 | 7/29/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0724620180730 | 7/29/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388420180730 | 7/29/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767720180730 | 7/29/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0925520180730 | 7/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0489320180730 | 7/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0375020180730 | 7/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0383920180730 | 7/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0961920180730 | 7/29/18 | $4.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412820180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0700620180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0973520180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0413620180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0779320180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0778820180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0710420180730 | 7/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0308820180730 | 7/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0405420180730 | 7/29/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0725520180730 | 7/29/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0336120180730 | 7/29/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0953920180730 | 7/29/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0776820180730 | 7/29/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0722920180730 | 7/29/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0417020180730 | 7/29/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412320180730 | 7/29/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348420180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0317220180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0473220180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938920180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0713920180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0324320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0939220180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922420180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0722320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0703520180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0706220180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0411320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922020180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0480720180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0704220180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941820180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0373720180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381820180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0322320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0439920180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0379820180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0739020180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0768320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0774620180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0729320180730 | 7/29/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0427220180730 | 7/29/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0737220180730 | 7/29/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0372520180730 | 7/29/18 | $2.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0365420180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382820180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0716520180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0366720180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0485720180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0710920180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0338020180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435320180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445020180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0321620180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0323920180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0447020180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0313320180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0302120180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0757020180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0771720180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0775520180730 | 7/29/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941620180731 | 7/30/18 | $44.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382920180731 | 7/30/18 | $43.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0974620180731 | 7/30/18 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445320180731 | 7/30/18 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0774920180731 | 7/30/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941920180731 | 7/30/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0404820180731 | 7/30/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0389420180731 | 7/30/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969520180731 | 7/30/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0942020180731 | 7/30/18 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0477020180731 | 7/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747720180731 | 7/30/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0318920180731 | 7/30/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0737420180731 | 7/30/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0367820180731 | 7/30/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0946320180731 | 7/30/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0915320180731 | 7/30/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0747120180731 | 7/30/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0927420180731 | 7/30/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0320220180731 | 7/30/18 | $21.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0396320180731 | 7/30/18 | $21.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0485820180731 | 7/30/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472520180731 | 7/30/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0305920180731 | 7/30/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941320180731 | 7/30/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0739020180731 | 7/30/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0401620180731 | 7/30/18 | $19.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0771320180731 | 7/30/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0386220180731 | 7/30/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0955720180731 | 7/30/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0315520180731 | 7/30/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0706820180731 | 7/30/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0447820180731 | 7/30/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0349520180731 | 7/30/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767720180731 | 7/30/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0369220180731 | 7/30/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0397220180731 | 7/30/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0485720180731 | 7/30/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326820180731 | 7/30/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0713920180731 | 7/30/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0326620180731 | 7/30/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0953620180731 | 7/30/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0703320180731 | 7/30/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0383920180731 | 7/30/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0725920180731 | 7/30/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348620180731 | 7/30/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0935420180731 | 7/30/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0387320180731 | 7/30/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0411320180731 | 7/30/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0720820180731 | 7/30/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0322320180731 | 7/30/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0337120180731 | 7/30/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435320180731 | 7/30/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0475120180731 | 7/30/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0727420180731 | 7/30/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0371320180731 | 7/30/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0779320180731 | 7/30/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0765320180731 | 7/30/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0308820180731 | 7/30/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0374420180731 | 7/30/18 | $12.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348420180731 | 7/30/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0940920180731 | 7/30/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0338020180731 | 7/30/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0701720180731 | 7/30/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0764820180731 | 7/30/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922020180731 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767620180731 | 7/30/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0492820180731 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922420180731 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0435520180731 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0330120180731 | 7/30/18 | $11.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0925520180731 | 7/30/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0489320180731 | 7/30/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0723520180731 | 7/30/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0943820180731 | 7/30/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0916120180731 | 7/30/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0784020180731 | 7/30/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0341520180731 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0302920180731 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0486320180731 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0708320180731 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0979220180731 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0317220180731 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0394920180731 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0394120180731 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0961920180731 | 7/30/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0770520180731 | 7/30/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0405420180731 | 7/30/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0440720180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382820180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0434920180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0448320180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0764920180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0761920180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0912220180731 | 7/30/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0979720180731 | 7/30/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445520180731 | 7/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0767320180731 | 7/30/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0384120180731 | 7/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0352920180731 | 7/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0322520180731 | 7/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0309720180731 | 7/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381820180731 | 7/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0701620180731 | 7/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0391120180731 | 7/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0725520180731 | 7/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0473620180731 | 7/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0935320180731 | 7/30/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0304020180731 | 7/30/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0772520180731 | 7/30/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0499620180731 | 7/30/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0312720180731 | 7/30/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0738320180731 | 7/30/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0703020180731 | 7/30/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0373720180731 | 7/30/18 | $8.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0447020180731 | 7/30/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0487120180731 | 7/30/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0481420180731 | 7/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0386520180731 | 7/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0968920180731 | 7/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0337920180731 | 7/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0416020180731 | 7/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0931920180731 | 7/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0313620180731 | 7/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0923320180731 | 7/30/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0771920180731 | 7/30/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0340520180731 | 7/30/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0358220180731 | 7/30/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0438920180731 | 7/30/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0398220180731 | 7/30/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381020180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0302120180731 | 7/30/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0732920180731 | 7/30/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0478220180731 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0932820180731 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0768220180731 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0766520180731 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0959320180731 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0341320180731 | 7/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0370720180731 | 7/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0359220180731 | 7/30/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0480720180731 | 7/30/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0778320180731 | 7/30/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0942320180731 | 7/30/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0976120180731 | 7/30/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0328820180731 | 7/30/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0729420180731 | 7/30/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0719520180731 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472820180801 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0383420180731 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0953920180731 | 7/30/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0307120180731 | 7/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969320180731 | 7/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0442320180731 | 7/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0380020180731 | 7/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0909620180731 | 7/30/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0330820180731 | 7/30/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0714720180731 | 7/30/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0307620180731 | 7/30/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0388420180731 | 7/30/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0414120180731 | 7/30/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0724620180731 | 7/30/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0493720180731 | 7/30/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0439920180731 | 7/30/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0756620180731 | 7/30/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0348320180731 | 7/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0417020180731 | 7/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0979420180731 | 7/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0342420180731 | 7/30/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0713320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0365420180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0445020180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0473220180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0404720180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0399320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0325120180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941420180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0444820180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0321620180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0323920180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0438120180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0375020180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0471320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0443320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0379320180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0776720180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0775620180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0958920180731 | 7/30/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0769920180731 | 7/30/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0938520180731 | 7/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0378120180731 | 7/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0313320180731 | 7/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0313120180731 | 7/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0716920180731 | 7/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0980820180731 | 7/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412820180731 | 7/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0421520180731 | 7/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381920180731 | 7/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0427220180731 | 7/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0425720180731 | 7/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0382020180731 | 7/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0480920180731 | 7/30/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0741320180731 | 7/30/18 | $2.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0968920180808 | 8/7/18 | -$0.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0313320180808 | 8/7/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0489320180808 | 8/7/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0701720180808 | 8/7/18 | -$4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0420620180808 | 8/7/18 | -$4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0941520180808 | 8/7/18 | -$4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0402620180808 | 8/7/18 | -$13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0340520180809 | 8/8/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0778420180810 | 8/8/18 | -$4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0412320180809 | 8/8/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0952120180809 | 8/8/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0922420180809 | 8/8/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0383420180809 | 8/8/18 | -$8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0389620180810 | 8/9/18 | -$1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0375020180810 | 8/9/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0387320180810 | 8/9/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0381020180810 | 8/9/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0367820180810 | 8/9/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0320220180810 | 8/9/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472820180810 | 8/9/18 | -$9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0429720180810 | 8/9/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | 3592054581 | 8/9/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0943820180811 | 8/10/18 | -$1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0349520180811 | 8/10/18 | -$2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0968920180811 | 8/10/18 | -$3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0420620180811 | 8/10/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0340520180811 | 8/10/18 | -$7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0932820180811 | 8/10/18 | -$9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | 8361AD081218AK4 | 8/10/18 | -$45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | 8361AD081218AK5 | 8/10/18 | -$319.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0959320180812 | 8/11/18 | -$0.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0969320180812 | 8/11/18 | -$1.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0389620180812 | 8/11/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0761920180812 | 8/11/18 | -$4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | 7705051987 | 8/11/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0443320180813 | 8/12/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0472820180813 | 8/12/18 | -$2.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0343320180813 | 8/12/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0420620180813 | 8/12/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0330820180814 | 8/13/18 | -$0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999793 | $20,876.78 | 8/30/18 | K0336820180814 | 8/13/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | 200410 | 6/6/18 | $5,367.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0389420180801 | 7/31/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941920180801 | 7/31/18 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764820180801 | 7/31/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380820180801 | 7/31/18 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0775620180801 | 7/31/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382820180801 | 7/31/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0447820180801 | 7/31/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0341320180801 | 7/31/18 | $30.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0953620180801 | 7/31/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0761920180801 | 7/31/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0774920180801 | 7/31/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388420180801 | 7/31/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0367820180801 | 7/31/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0301320180801 | 7/31/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0305920180801 | 7/31/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0396320180801 | 7/31/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0429720180801 | 7/31/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0384120180801 | 7/31/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0370720180801 | 7/31/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0331720180801 | 7/31/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0959320180801 | 7/31/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0760220180801 | 7/31/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764920180801 | 7/31/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0909620180801 | 7/31/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0704320180801 | 7/31/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0480920180801 | 7/31/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979220180801 | 7/31/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0322520180801 | 7/31/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0478220180801 | 7/31/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0942020180801 | 7/31/18 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0935320180801 | 7/31/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0700620180801 | 7/31/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0969520180801 | 7/31/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0737420180801 | 7/31/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0371320180801 | 7/31/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0771320180801 | 7/31/18 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472520180801 | 7/31/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0378520180801 | 7/31/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382920180801 | 7/31/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0318920180801 | 7/31/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0968920180801 | 7/31/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0969320180801 | 7/31/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938120180801 | 7/31/18 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0398220180801 | 7/31/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0765420180801 | 7/31/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0309720180801 | 7/31/18 | $15.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0405720180801 | 7/31/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0440720180801 | 7/31/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0359720180801 | 7/31/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0443320180801 | 7/31/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0349520180801 | 7/31/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0366720180801 | 7/31/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0915320180801 | 7/31/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0732920180801 | 7/31/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703120180801 | 7/31/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0418820180801 | 7/31/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703320180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0401020180801 | 7/31/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0326920180801 | 7/31/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767320180801 | 7/31/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348620180801 | 7/31/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0923320180801 | 7/31/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0375020180801 | 7/31/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0725920180801 | 7/31/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0442320180801 | 7/31/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0313320180801 | 7/31/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0417020180801 | 7/31/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0395420180801 | 7/31/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0383420180801 | 7/31/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0324420180801 | 7/31/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0326820180801 | 7/31/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0903020180801 | 7/31/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0399320180801 | 7/31/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0765320180801 | 7/31/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0430420180801 | 7/31/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0403420180801 | 7/31/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0473220180801 | 7/31/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0427220180801 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0386220180801 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0719220180801 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0326620180801 | 7/31/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0471320180801 | 7/31/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348420180801 | 7/31/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0958920180801 | 7/31/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0493720180801 | 7/31/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0404720180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0955120180801 | 7/31/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0447020180801 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0435520180801 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0414720180801 | 7/31/18 | $10.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0768220180801 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0763920180801 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0302920180801 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0973520180801 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0716520180801 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0336820180801 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0747020180801 | 7/31/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0342420180801 | 7/31/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445720180801 | 7/31/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0308620180801 | 7/31/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0722520180801 | 7/31/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0728920180801 | 7/31/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0413620180801 | 7/31/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0420620180801 | 7/31/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0942320180801 | 7/31/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0766520180801 | 7/31/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706820180801 | 7/31/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0378120180801 | 7/31/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0350120180801 | 7/31/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394120180801 | 7/31/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0925520180801 | 7/31/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0708320180801 | 7/31/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0373720180801 | 7/31/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0931920180801 | 7/31/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0704820180801 | 7/31/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0313620180801 | 7/31/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0379820180801 | 7/31/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0383920180801 | 7/31/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0391220180801 | 7/31/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0397220180801 | 7/31/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0747120180801 | 7/31/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0347120180801 | 7/31/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0930920180801 | 7/31/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382020180801 | 7/31/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0912220180801 | 7/31/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0746020180801 | 7/31/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941620180801 | 7/31/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0337920180801 | 7/31/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0330120180801 | 7/31/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0470620180801 | 7/31/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0732120180801 | 7/31/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0741520180801 | 7/31/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0713320180801 | 7/31/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0330820180801 | 7/31/18 | $7.40 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0325620180801 | 7/31/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0484420180801 | 7/31/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0768220180802 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388220180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0747720180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0916120180801 | 7/31/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0701720180801 | 7/31/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0444220180801 | 7/31/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339020180801 | 7/31/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0384220180801 | 7/31/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706520180801 | 7/31/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0962120180801 | 7/31/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0777720180801 | 7/31/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0391120180801 | 7/31/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0405420180801 | 7/31/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0449020180801 | 7/31/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0757020180801 | 7/31/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0477020180801 | 7/31/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0776720180801 | 7/31/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0771720180801 | 7/31/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0960820180801 | 7/31/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706220180801 | 7/31/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0784020180801 | 7/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0701620180801 | 7/31/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0475120180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0741920180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0385120180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0778820180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0334520180801 | 7/31/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0774620180801 | 7/31/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0381920180801 | 7/31/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0487120180801 | 7/31/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0317520180801 | 7/31/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472620180801 | 7/31/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0729320180801 | 7/31/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0411220180801 | 7/31/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0352720180801 | 7/31/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0710420180801 | 7/31/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339320180801 | 7/31/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0307420180801 | 7/31/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0713920180801 | 7/31/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0717520180801 | 7/31/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0343320180801 | 7/31/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0474120180801 | 7/31/18 | $4.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0449420180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0317420180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767620180802 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394920180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0927420180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764420180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0358220180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767620180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472820180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0412820180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0481420180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0946320180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0971120180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0976120180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941820180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0709820180801 | 7/31/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0486820180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0776820180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0416020180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0775220180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0770520180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0727420180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0729420180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0939220180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0307620180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0473620180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0386520180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0374420180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0737220180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0974620180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0336120180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0722920180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0725520180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0717720180801 | 7/31/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0955720180801 | 7/31/18 | $1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0304020180801 | 7/31/18 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0953620180802 | 8/1/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0774920180802 | 8/1/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0378520180802 | 8/1/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0927420180802 | 8/1/18 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0704320180802 | 8/1/18 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0396320180802 | 8/1/18 | $34.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0447820180802 | 8/1/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0480920180802 | 8/1/18 | $29.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0775620180802 | 8/1/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0475120180802 | 8/1/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0305920180802 | 8/1/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394920180802 | 8/1/18 | $25.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767620180802 | 8/1/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703420180802 | 8/1/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0969520180802 | 8/1/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0318920180802 | 8/1/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0352920180802 | 8/1/18 | $21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0331720180802 | 8/1/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0916120180802 | 8/1/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445320180802 | 8/1/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0389420180802 | 8/1/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703120180802 | 8/1/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0732920180802 | 8/1/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0372520180802 | 8/1/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0959320180802 | 8/1/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0763920180802 | 8/1/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0760220180802 | 8/1/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0347120180802 | 8/1/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0425720180802 | 8/1/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0341320180802 | 8/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0308620180802 | 8/1/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0725520180802 | 8/1/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0492820180802 | 8/1/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0776820180802 | 8/1/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382920180802 | 8/1/18 | $16.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0747720180802 | 8/1/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0768220180802 | 8/1/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0953920180802 | 8/1/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0315520180802 | 8/1/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348420180802 | 8/1/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0747020180802 | 8/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0374420180802 | 8/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0737420180802 | 8/1/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0968920180802 | 8/1/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0427220180802 | 8/1/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0739020180802 | 8/1/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938520180802 | 8/1/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0397220180802 | 8/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0935320180802 | 8/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0708320180802 | 8/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0974620180802 | 8/1/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0709820180802 | 8/1/18 | $13.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767320180802 | 8/1/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0324320180802 | 8/1/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388820180802 | 8/1/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0420620180802 | 8/1/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706520180802 | 8/1/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0961420180802 | 8/1/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0359220180802 | 8/1/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0395420180802 | 8/1/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0922220180802 | 8/1/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339020180802 | 8/1/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0778320180802 | 8/1/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979720180802 | 8/1/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0325120180802 | 8/1/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0328620180802 | 8/1/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0385120180802 | 8/1/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0722920180802 | 8/1/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703020180802 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0405420180802 | 8/1/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0429720180802 | 8/1/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0414720180802 | 8/1/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0915320180803 | 8/1/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472620180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0770520180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0398220180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0474120180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0761620180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0314220180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0449420180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0932820180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0375020180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388420180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0903020180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0338020180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0971120180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941620180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0952120180803 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0962120180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0719920180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0722520180802 | 8/1/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764920180802 | 8/1/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0769920180802 | 8/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0485720180802 | 8/1/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0476220180802 | 8/1/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941920180802 | 8/1/18 | $9.35 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0955720180802 | 8/1/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0416020180802 | 8/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0935420180802 | 8/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0367820180802 | 8/1/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0391120180802 | 8/1/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0486820180802 | 8/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0343820180802 | 8/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0343320180802 | 8/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0761920180802 | 8/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938120180802 | 8/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0727420180802 | 8/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0305620180802 | 8/1/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0444820180802 | 8/1/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0444220180802 | 8/1/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0369220180802 | 8/1/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0958920180802 | 8/1/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0940920180802 | 8/1/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0401620180802 | 8/1/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0765320180802 | 8/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0304020180802 | 8/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0313120180802 | 8/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0701720180802 | 8/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0342420180802 | 8/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0307620180802 | 8/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938920180802 | 8/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380720180802 | 8/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0438120180802 | 8/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0942320180802 | 8/1/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0330820180802 | 8/1/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0301320180802 | 8/1/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0326920180802 | 8/1/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0313320180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0370720180802 | 8/1/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0435320180802 | 8/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0486320180802 | 8/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0487120180802 | 8/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0404720180802 | 8/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941320180802 | 8/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706220180802 | 8/1/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0435520180802 | 8/1/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0922420180802 | 8/1/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0725920180802 | 8/1/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0389620180802 | 8/1/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0405720180802 | 8/1/18 | $5.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0762620180802 | 8/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380820180802 | 8/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0372420180802 | 8/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348320180802 | 8/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0954920180802 | 8/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706820180802 | 8/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0302120180802 | 8/1/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0470620180802 | 8/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0386220180802 | 8/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0399320180802 | 8/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0412320180802 | 8/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0741320180802 | 8/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0915320180802 | 8/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0732120180802 | 8/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0774120180802 | 8/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0326820180802 | 8/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0704820180802 | 8/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0371320180802 | 8/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0471320180802 | 8/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0716920180802 | 8/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445720180802 | 8/1/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0360020180802 | 8/1/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0776720180802 | 8/1/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0378120180802 | 8/1/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472520180802 | 8/1/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0411220180802 | 8/1/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0349920180802 | 8/1/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0379320180802 | 8/1/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0720820180802 | 8/1/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0383920180802 | 8/1/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0777720180802 | 8/1/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0729320180802 | 8/1/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0372220180802 | 8/1/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0772520180802 | 8/1/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0943820180802 | 8/1/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0960820180802 | 8/1/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0418820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0766520180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0477020180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0383420180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0379820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0381020180802 | 8/1/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348620180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0302920180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0307120180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0309720180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0771320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0317220180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0779320180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0373720180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0328820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0308820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0336820180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0939420180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0704220180802 | 8/1/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0485820180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0478220180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0359720180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0768320180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0401020180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0473620180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0771920180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0912420180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0402220180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0412820180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0417020180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0922020180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764420180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0442320180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979220180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703320180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0713320180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0710920180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0719520180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0337920180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0323920180802 | 8/1/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0473220180802 | 8/1/18 | $0.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0330120180802 | 8/1/18 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0774920180803 | 8/2/18 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0367820180803 | 8/2/18 | $44.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0385120180803 | 8/2/18 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0434920180803 | 8/2/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0915320180803 | 8/2/18 | $33.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0318920180803 | 8/2/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0953620180803 | 8/2/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0402620180803 | 8/2/18 | $29.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0775620180803 | 8/2/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0427220180803 | 8/2/18 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0776720180803 | 8/2/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382920180803 | 8/2/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0959320180803 | 8/2/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0701620180803 | 8/2/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0719520180803 | 8/2/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0974620180803 | 8/2/18 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703420180803 | 8/2/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0381020180803 | 8/2/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0378120180803 | 8/2/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0779320180803 | 8/2/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0322520180803 | 8/2/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0480920180803 | 8/2/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0969220180803 | 8/2/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0324320180803 | 8/2/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0955120180803 | 8/2/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394120180803 | 8/2/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0931920180803 | 8/2/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0421520180803 | 8/2/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388420180803 | 8/2/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0499620180803 | 8/2/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380820180803 | 8/2/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0912420180803 | 8/2/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0402220180803 | 8/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0375020180803 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0770520180803 | 8/2/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938920180803 | 8/2/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764420180803 | 8/2/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0471320180803 | 8/2/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0373720180803 | 8/2/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0395420180803 | 8/2/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0737220180803 | 8/2/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0475120180803 | 8/2/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382820180803 | 8/2/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0302920180803 | 8/2/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0340520180803 | 8/2/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0447820180803 | 8/2/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0359220180803 | 8/2/18 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0739020180803 | 8/2/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0778820180803 | 8/2/18 | $15.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0384120180803 | 8/2/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0489320180803 | 8/2/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0349520180803 | 8/2/18 | $14.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0314220180803 | 8/2/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0916120180803 | 8/2/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0719220180803 | 8/2/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0477020180803 | 8/2/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0414120180803 | 8/2/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0952120180803 | 8/2/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0337920180803 | 8/2/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0430420180803 | 8/2/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0381920180803 | 8/2/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0444220180803 | 8/2/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941420180803 | 8/2/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0732920180803 | 8/2/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348620180803 | 8/2/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0416020180803 | 8/2/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339620180803 | 8/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0387320180803 | 8/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941620180803 | 8/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0761920180803 | 8/2/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0411220180803 | 8/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0760220180803 | 8/2/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0470620180803 | 8/2/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0922020180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0486320180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0486820180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0473620180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0762620180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388820180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0935320180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0704220180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0713320180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472520180803 | 8/2/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0307120180803 | 8/2/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0448320180803 | 8/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0317220180803 | 8/2/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0968920180803 | 8/2/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0343820180803 | 8/2/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0955720180803 | 8/2/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0398220180803 | 8/2/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0312720180803 | 8/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339020180803 | 8/2/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445320180803 | 8/2/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0372220180803 | 8/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0317520180803 | 8/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0350120180803 | 8/2/18 | $8.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0777720180803 | 8/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0903020180803 | 8/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339320180803 | 8/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0401020180803 | 8/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0353120180803 | 8/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348420180803 | 8/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0943820180803 | 8/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0717720180803 | 8/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0722920180803 | 8/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0326820180803 | 8/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0710420180803 | 8/2/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0429720180803 | 8/2/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0328820180803 | 8/2/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0942320180803 | 8/2/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0765320180803 | 8/2/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941820180803 | 8/2/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703120180803 | 8/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0485720180803 | 8/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0378520180803 | 8/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0391220180803 | 8/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0307620180803 | 8/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0966220180803 | 8/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0713920180803 | 8/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703320180803 | 8/2/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0341220180803 | 8/2/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0912220180803 | 8/2/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0372420180803 | 8/2/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0386220180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0404820180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0765420180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0946320180803 | 8/2/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0389420180803 | 8/2/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0473220180803 | 8/2/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0397220180803 | 8/2/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0716520180803 | 8/2/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380020180803 | 8/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0379820180803 | 8/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0330120180803 | 8/2/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0474120180803 | 8/2/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0481420180803 | 8/2/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0922420180803 | 8/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0738320180803 | 8/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764920180803 | 8/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0768320180803 | 8/2/18 | $5.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0493720180803 | 8/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0768220180803 | 8/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0700620180803 | 8/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979220180803 | 8/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0960820180803 | 8/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0325120180803 | 8/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0935420180803 | 8/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0442120180803 | 8/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0374420180803 | 8/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703020180803 | 8/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0737420180803 | 8/2/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0761620180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0381820180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0399320180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938520180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0962120180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0953920180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706520180803 | 8/2/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0438120180803 | 8/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0481020180803 | 8/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0337120180803 | 8/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0323920180803 | 8/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0301320180803 | 8/2/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0349920180803 | 8/2/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0778420180803 | 8/2/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0435320180803 | 8/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0359720180803 | 8/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0435520180803 | 8/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0417020180803 | 8/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0313320180803 | 8/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941920180803 | 8/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0383920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0425720180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0384220180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0304020180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0747020180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445720180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0305920180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388620180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0396320180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0307420180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0774120180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0784020180803 | 8/2/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941320180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0973520180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0976120180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0704320180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0704820180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0326620180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0717520180803 | 8/2/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767320180803 | 8/2/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0739720180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0352720180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0358220180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0746020180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0763920180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0371320180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0330820180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0411320180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0366720180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0383420180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0374820180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0314720180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0932820180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0401620180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0952020180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0939420180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0716920180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0710920180803 | 8/2/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0776820180803 | 8/2/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0308620180803 | 8/2/18 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0925520180804 | 8/3/18 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0481420180804 | 8/3/18 | $42.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0774920180804 | 8/3/18 | $41.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0953620180804 | 8/3/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388420180804 | 8/3/18 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0447820180804 | 8/3/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348620180804 | 8/3/18 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382920180804 | 8/3/18 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0980820180804 | 8/3/18 | $36.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388620180804 | 8/3/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0732920180804 | 8/3/18 | $33.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0396320180804 | 8/3/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0974620180804 | 8/3/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472520180804 | 8/3/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0969520180804 | 8/3/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0489320180804 | 8/3/18 | $31.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0481920180804 | 8/3/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380820180804 | 8/3/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0342420180804 | 8/3/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764420180804 | 8/3/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938520180804 | 8/3/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0326620180804 | 8/3/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0942320180804 | 8/3/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0318920180804 | 8/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0725520180804 | 8/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0372220180804 | 8/3/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979720180804 | 8/3/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0405420180804 | 8/3/18 | $23.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0309720180804 | 8/3/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0325620180804 | 8/3/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941420180804 | 8/3/18 | $22.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706220180804 | 8/3/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0401020180804 | 8/3/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0330120180804 | 8/3/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0775620180804 | 8/3/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0358220180804 | 8/3/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0492820180804 | 8/3/18 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0379820180804 | 8/3/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0930920180804 | 8/3/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0321620180804 | 8/3/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0474120180804 | 8/3/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0386520180804 | 8/3/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0473220180804 | 8/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703520180804 | 8/3/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0435520180804 | 8/3/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0447020180804 | 8/3/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767620180804 | 8/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0317220180804 | 8/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0922420180804 | 8/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0399320180804 | 8/3/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0946320180804 | 8/3/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0414720180804 | 8/3/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0301320180804 | 8/3/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0471320180804 | 8/3/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0935520180804 | 8/3/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0770520180804 | 8/3/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0708320180804 | 8/3/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0308620180804 | 8/3/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0966220180804 | 8/3/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0915320180804 | 8/3/18 | $15.20 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0438120180804 | 8/3/18 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0386220180804 | 8/3/18 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394920180804 | 8/3/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0378520180804 | 8/3/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0931920180804 | 8/3/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0338020180804 | 8/3/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0337120180804 | 8/3/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0710920180804 | 8/3/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0395420180804 | 8/3/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0384220180804 | 8/3/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0470620180804 | 8/3/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0416020180804 | 8/3/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764820180804 | 8/3/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0477020180804 | 8/3/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941920180804 | 8/3/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0312720180804 | 8/3/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0932820180804 | 8/3/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0478220180804 | 8/3/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0955720180804 | 8/3/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0486320180804 | 8/3/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938920180804 | 8/3/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0323520180804 | 8/3/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0738320180804 | 8/3/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0760220180804 | 8/3/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0411320180804 | 8/3/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0725920180804 | 8/3/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445320180804 | 8/3/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0371320180804 | 8/3/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0322320180804 | 8/3/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0476220180804 | 8/3/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767320180804 | 8/3/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0350120180804 | 8/3/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339620180804 | 8/3/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0968920180804 | 8/3/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0442120180804 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0486820180804 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0969220180804 | 8/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764920180804 | 8/3/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0391220180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0916120180804 | 8/3/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0952120180804 | 8/3/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0922020180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0768320180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0741320180804 | 8/3/18 | $10.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0403420180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0347120180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445520180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0415020180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0421420180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0434920180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0421520180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0961420180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0724620180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703420180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0716920180804 | 8/3/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0313620180804 | 8/3/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0315520180804 | 8/3/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0367820180804 | 8/3/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0412320180804 | 8/3/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0372520180804 | 8/3/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0475120180804 | 8/3/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0359220180804 | 8/3/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0701720180804 | 8/3/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0765320180804 | 8/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0352920180804 | 8/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0411220180804 | 8/3/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938120180804 | 8/3/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380720180804 | 8/3/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0763920180804 | 8/3/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0373720180804 | 8/3/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0713320180804 | 8/3/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0336120180804 | 8/3/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0387320180804 | 8/3/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0480720180804 | 8/3/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0934820180804 | 8/3/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0378120180804 | 8/3/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0412820180804 | 8/3/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0729320180804 | 8/3/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0481020180804 | 8/3/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0717720180804 | 8/3/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703320180804 | 8/3/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0374420180804 | 8/3/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0727420180804 | 8/3/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0778420180804 | 8/3/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0337920180804 | 8/3/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0717520180804 | 8/3/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0313120180804 | 8/3/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0340520180804 | 8/3/18 | $7.40 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0762620180804 | 8/3/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0385120180804 | 8/3/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0774620180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0381020180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979220180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0326820180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0704320180804 | 8/3/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0307620180804 | 8/3/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388820180804 | 8/3/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0384120180804 | 8/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0942020180804 | 8/3/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0747720180804 | 8/3/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0744620180804 | 8/3/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0765420180804 | 8/3/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0359720180804 | 8/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0729420180804 | 8/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0341320180804 | 8/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0493720180804 | 8/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0923320180804 | 8/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0308820180804 | 8/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0959320180804 | 8/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0954920180804 | 8/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0429720180804 | 8/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0741520180804 | 8/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0353120180804 | 8/3/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0774120180804 | 8/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0317520180804 | 8/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0379320180804 | 8/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0420620180804 | 8/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0778820180804 | 8/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0747020180804 | 8/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0927420180804 | 8/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0761920180804 | 8/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0952020180804 | 8/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0722320180804 | 8/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0720820180804 | 8/3/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394520180804 | 8/3/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445720180804 | 8/3/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0435320180804 | 8/3/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0381920180804 | 8/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0768220180804 | 8/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0960820180804 | 8/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0710420180804 | 8/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0383920180804 | 8/3/18 | $3.60 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0391120180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0484420180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0448320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703120180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0702120180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0349520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0404720180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0389420180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0341520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0330820180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0739720180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0728920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0314220180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472820180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0779320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0969320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0939420180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979420180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0940920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0323920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0724320180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0719520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0334520180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0713920180804 | 8/3/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0427220180804 | 8/3/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0778320180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0903020180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394120180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0777720180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0405720180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339320180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0313320180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0365420180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382820180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0440720180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0732120180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0746020180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0305920180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0389620180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0370720180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0971120180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706820180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0325120180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0720920180804 | 8/3/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0336820180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706520180804 | 8/3/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0953620180805 | 8/4/18 | $125.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0318920180805 | 8/4/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0969320180805 | 8/4/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941920180805 | 8/4/18 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0367820180805 | 8/4/18 | $53.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0765320180805 | 8/4/18 | $41.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0961420180805 | 8/4/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0720820180805 | 8/4/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0485720180805 | 8/4/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0942320180805 | 8/4/18 | $37.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0481920180805 | 8/4/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0374420180805 | 8/4/18 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388420180805 | 8/4/18 | $34.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0732920180805 | 8/4/18 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0378120180805 | 8/4/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0955120180805 | 8/4/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0969520180805 | 8/4/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0939220180805 | 8/4/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0405720180805 | 8/4/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472520180805 | 8/4/18 | $31.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703520180805 | 8/4/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394920180805 | 8/4/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382320180805 | 8/4/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0769920180805 | 8/4/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0776720180805 | 8/4/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0366720180805 | 8/4/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0370720180805 | 8/4/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0324320180805 | 8/4/18 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0976120180805 | 8/4/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0922420180805 | 8/4/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0414720180805 | 8/4/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0438920180805 | 8/4/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941520180805 | 8/4/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0378520180805 | 8/4/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0952120180805 | 8/4/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0774920180805 | 8/4/18 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0953920180805 | 8/4/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0738320180805 | 8/4/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0322320180805 | 8/4/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0915320180805 | 8/4/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0304020180805 | 8/4/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0722520180805 | 8/4/18 | $21.70 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0425720180805 | 8/4/18 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0314220180805 | 8/4/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0336820180805 | 8/4/18 | $20.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0971120180805 | 8/4/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0317520180805 | 8/4/18 | $20.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0478220180805 | 8/4/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0969220180805 | 8/4/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0974620180805 | 8/4/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0713320180805 | 8/4/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0737220180805 | 8/4/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0763920180805 | 8/4/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0725920180805 | 8/4/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0968920180805 | 8/4/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767320180805 | 8/4/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0398220180805 | 8/4/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0438120180805 | 8/4/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0435320180805 | 8/4/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0903020180805 | 8/4/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0448320180805 | 8/4/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0369220180805 | 8/4/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0389420180805 | 8/4/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0475120180805 | 8/4/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388620180805 | 8/4/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0943820180805 | 8/4/18 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0443320180805 | 8/4/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0708320180805 | 8/4/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703020180805 | 8/4/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0710420180805 | 8/4/18 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0411320180805 | 8/4/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0396320180805 | 8/4/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0741320180805 | 8/4/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394120180805 | 8/4/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0927420180805 | 8/4/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0317220180805 | 8/4/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0341320180805 | 8/4/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0719520180805 | 8/4/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0312720180805 | 8/4/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0315520180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0739720180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445320180805 | 8/4/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0960820180805 | 8/4/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0728920180805 | 8/4/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0381020180805 | 8/4/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0701720180805 | 8/4/18 | $12.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0412820180805 | 8/4/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0771720180805 | 8/4/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0935320180805 | 8/4/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382920180805 | 8/4/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0416020180805 | 8/4/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0480920180805 | 8/4/18 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0330120180805 | 8/4/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0775620180805 | 8/4/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0940920180805 | 8/4/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0776820180805 | 8/4/18 | $11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348320180805 | 8/4/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388820180805 | 8/4/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0427220180805 | 8/4/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0326620180805 | 8/4/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0302120180805 | 8/4/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703120180805 | 8/4/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0930920180805 | 8/4/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0770520180805 | 8/4/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445520180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0442320180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0702120180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0717720180805 | 8/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0704220180805 | 8/4/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0772520180805 | 8/4/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0435120180805 | 8/4/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445720180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0966220180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979220180805 | 8/4/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0722920180805 | 8/4/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0727420180805 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0925520180805 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0420620180805 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0447020180805 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0768320180805 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0374820180805 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0381920180805 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0980820180805 | 8/4/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0934820180805 | 8/4/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0737420180805 | 8/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0444220180805 | 8/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0421520180805 | 8/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0338020180805 | 8/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0375020180805 | 8/4/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0719220180805 | 8/4/18 | $9.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0307620180805 | 8/4/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941620180805 | 8/4/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0391220180805 | 8/4/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0403420180805 | 8/4/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0959320180805 | 8/4/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0932820180805 | 8/4/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767720180805 | 8/4/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0942020180805 | 8/4/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0352720180805 | 8/4/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0343820180805 | 8/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0935420180805 | 8/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0386220180805 | 8/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0331720180805 | 8/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0439920180805 | 8/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0383920180805 | 8/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0383420180805 | 8/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0768320180805A | 8/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0429720180805 | 8/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0313320180805 | 8/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0349920180805 | 8/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0939420180805 | 8/4/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0397220180805 | 8/4/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979720180805 | 8/4/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0710920180805 | 8/4/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0412920180805 | 8/4/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339620180805 | 8/4/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339320180805 | 8/4/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0347120180805 | 8/4/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0489320180805 | 8/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0305920180805 | 8/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0342420180805 | 8/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706220180805 | 8/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0322520180805 | 8/4/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0404720180805 | 8/4/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0372520180805 | 8/4/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0765420180805 | 8/4/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0313620180805 | 8/4/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472620180805 | 8/4/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0774620180805 | 8/4/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0724320180805 | 8/4/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0741920180805 | 8/4/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380820180805 | 8/4/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0359220180805 | 8/4/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0340520180805 | 8/4/18 | $7.40 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0337920180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938120180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0492820180805 | 8/4/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0372220180805 | 8/4/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0406420180805 | 8/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0912220180805 | 8/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0417020180805 | 8/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0946320180805 | 8/4/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0486320180805 | 8/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0442120180805 | 8/4/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0369920180805 | 8/4/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388220180805 | 8/4/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0746020180805 | 8/4/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0739020180805 | 8/4/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0302920180805 | 8/4/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767620180805 | 8/4/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0341520180805 | 8/4/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0449020180805 | 8/4/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0328820180805 | 8/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0760220180805 | 8/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0386520180805 | 8/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0768220180805 | 8/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938520180805 | 8/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0493720180805 | 8/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0952020180805 | 8/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0305620180805 | 8/4/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380720180805 | 8/4/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0358220180805 | 8/4/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0323920180805 | 8/4/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0480720180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0395420180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0761920180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0481420180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0778820180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0444820180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0973520180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941320180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0484420180805 | 8/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0413620180805 | 8/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0700620180805 | 8/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941420180805 | 8/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0701620180805 | 8/4/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0379820180805 | 8/4/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0912420180805 | 8/4/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0473220180805 | 8/4/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0729420180805 | 8/4/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0440720180805 | 8/4/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0325620180805 | 8/4/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0771320180805 | 8/4/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339020180805 | 8/4/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0404820180805 | 8/4/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0725520180805 | 8/4/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0777720180805 | 8/4/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0326920180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382020180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0449420180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764820180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0350120180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0747120180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348620180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382820180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0487120180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0373720180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0414120180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380020180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0321620180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445020180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979420180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703420180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0724620180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0334520180805 | 8/4/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0349520180805 | 8/4/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0962120180805 | 8/4/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0747720180805 | 8/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0411220180805 | 8/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0320220180805 | 8/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0779320180805 | 8/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764920180805 | 8/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0415020180805 | 8/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0499620180805 | 8/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0923320180805 | 8/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0371320180805 | 8/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938920180805 | 8/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0325120180805 | 8/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0336120180805 | 8/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0716520180805 | 8/4/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348420180805 | 8/4/18 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0717520180805 | 8/4/18 | $1.20 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0953620180806 | 8/5/18 | $362.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0318920180806 | 8/5/18 | $176.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0774920180806 | 8/5/18 | $54.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941920180806 | 8/5/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979220180806 | 8/5/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0708320180806 | 8/5/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0768220180806 | 8/5/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0915320180806 | 8/5/18 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0481920180806 | 8/5/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0776720180806 | 8/5/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0974620180806 | 8/5/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0402220180806 | 8/5/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0952120180806 | 8/5/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0732920180806 | 8/5/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0447820180806 | 8/5/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0477020180806 | 8/5/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0417020180806 | 8/5/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0772520180806 | 8/5/18 | $23.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0389420180806 | 8/5/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0931920180806 | 8/5/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0769920180806 | 8/5/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0489320180806 | 8/5/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0738320180806 | 8/5/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0932820180806 | 8/5/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0478220180806 | 8/5/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0775620180806 | 8/5/18 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0367820180806 | 8/5/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388420180806 | 8/5/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382020180806 | 8/5/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0438120180806 | 8/5/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0946320180806 | 8/5/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0922020180806 | 8/5/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0343320180806 | 8/5/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0940920180806 | 8/5/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767720180806 | 8/5/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0401020180806 | 8/5/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472520180806 | 8/5/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0768320180806 | 8/5/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0370720180806 | 8/5/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339620180806 | 8/5/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0317220180806 | 8/5/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0326620180806 | 8/5/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764420180806 | 8/5/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0395420180806 | 8/5/18 | $15.10 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706820180806 | 8/5/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0308620180806 | 8/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0304020180806 | 8/5/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0499620180806 | 8/5/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0360020180806 | 8/5/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0442120180806 | 8/5/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382920180806 | 8/5/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0383420180806 | 8/5/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0404720180806 | 8/5/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0359720180806 | 8/5/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380820180806 | 8/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472820180806 | 8/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0953920180806 | 8/5/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979720180806 | 8/5/18 | $13.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0960820180806 | 8/5/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0971120180806 | 8/5/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706220180806 | 8/5/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0365420180806 | 8/5/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0757020180806 | 8/5/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0480720180806 | 8/5/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0398220180806 | 8/5/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0778420180806 | 8/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0341220180806 | 8/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0397220180806 | 8/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0765320180806 | 8/5/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0486320180806 | 8/5/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0959320180806 | 8/5/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0955720180806 | 8/5/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0969520180806 | 8/5/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0369220180806 | 8/5/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0922220180806 | 8/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0425720180806 | 8/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0403420180806 | 8/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0741320180806 | 8/5/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445320180806 | 8/5/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764820180806 | 8/5/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0324320180806 | 8/5/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0763920180806 | 8/5/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0366720180806 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938920180806 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0342420180806 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0330120180806 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0406420180806 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0476220180806 | 8/5/18 | $10.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445720180806 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0737420180806 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0747720180806 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0969220180806 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0973520180806 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0710420180806 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0710920180806 | 8/5/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0402620180806 | 8/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0471320180806 | 8/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0935420180806 | 8/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0952020180806 | 8/5/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0405720180806 | 8/5/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0966220180806 | 8/5/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0352920180806 | 8/5/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767320180806 | 8/5/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0396320180806 | 8/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0384120180806 | 8/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0779320180806 | 8/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0374420180806 | 8/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0942020180806 | 8/5/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938520180806 | 8/5/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0770520180806 | 8/5/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0747020180806 | 8/5/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0336120180806 | 8/5/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0771320180806 | 8/5/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0942320180806 | 8/5/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0702120180806 | 8/5/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380020180806 | 8/5/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339020180806 | 8/5/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0444220180806 | 8/5/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0912220180806 | 8/5/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0448320180806 | 8/5/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0411320180806 | 8/5/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0701620180806 | 8/5/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0909620180806 | 8/5/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0778320180806 | 8/5/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941620180806 | 8/5/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0331720180806 | 8/5/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0420620180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0383920180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0980820180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941820180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0955120180806 | 8/5/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0771720180806 | 8/5/18 | $6.60 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0701720180806 | 8/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703320180806 | 8/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0302120180806 | 8/5/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0492820180806 | 8/5/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0379320180806 | 8/5/18 | $6.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0384220180806 | 8/5/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0321620180806 | 8/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0438920180806 | 8/5/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0739720180806 | 8/5/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0480920180806 | 8/5/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0776820180806 | 8/5/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0317420180806 | 8/5/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0340520180806 | 8/5/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0739020180806 | 8/5/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0401620180806 | 8/5/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0765420180806 | 8/5/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0976120180806 | 8/5/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0713920180806 | 8/5/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0385120180806 | 8/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348620180806 | 8/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0727420180806 | 8/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0350120180806 | 8/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0958920180806 | 8/5/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0302920180806 | 8/5/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0934820180806 | 8/5/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0725520180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0475120180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0439520180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0412920180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0415020180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0778820180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394920180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706520180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0301320180806 | 8/5/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0349920180806 | 8/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0411220180806 | 8/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0762620180806 | 8/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0923320180806 | 8/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941320180806 | 8/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0722320180806 | 8/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0722920180806 | 8/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0323920180806 | 8/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0717720180806 | 8/5/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0325620180806 | 8/5/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445520180806 | 8/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445020180806 | 8/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703420180806 | 8/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0716520180806 | 8/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394520180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0414120180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0442320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764920180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0925520180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0308820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0728920180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0381020180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0386520180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0373720180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0434920180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0314720180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0700620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0486820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0399320180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0343820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0381820180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703020180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979420180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0336820180807 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0724620180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0334520180806 | 8/5/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0939220180806 | 8/5/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0761620180806 | 8/5/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0775220180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0397820180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0359220180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0404820180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0307620180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0412320180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0358220180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0732120180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0371320180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0725920180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0416020180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0349520180806 | 8/5/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0961920180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0716920180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0325120180806 | 8/5/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0774920180807 | 8/6/18 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0710420180807 | 8/6/18 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0784020180807 | 8/6/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0402620180807 | 8/6/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0475120180807 | 8/6/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0435320180807 | 8/6/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0309720180807 | 8/6/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0341320180807 | 8/6/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941920180807 | 8/6/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703020180807 | 8/6/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767320180807 | 8/6/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0768220180807 | 8/6/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0764420180807 | 8/6/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0925520180807 | 8/6/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0383920180807 | 8/6/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0709820180807 | 8/6/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388820180807 | 8/6/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0447820180807 | 8/6/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0384220180807 | 8/6/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382920180807 | 8/6/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706820180807 | 8/6/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0974620180807 | 8/6/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0370720180807 | 8/6/18 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0313120180807 | 8/6/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0478220180807 | 8/6/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0325120180807 | 8/6/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0969320180807 | 8/6/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0324320180807 | 8/6/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0373720180807 | 8/6/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0915320180807 | 8/6/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0737420180807 | 8/6/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0304020180807 | 8/6/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0372520180807 | 8/6/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0477020180807 | 8/6/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0384120180807 | 8/6/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0959320180807 | 8/6/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0719520180807 | 8/6/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0763920180807 | 8/6/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0739020180807 | 8/6/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0717720180807 | 8/6/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0703320180807 | 8/6/18 | $17.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0396320180807 | 8/6/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0386520180807 | 8/6/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0922020180807 | 8/6/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0765320180807 | 8/6/18 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380820180807 | 8/6/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0385120180807 | 8/6/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0955720180807 | 8/6/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382320180807 | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0771320180807 | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0440720180807 | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0430420180807 | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0952120180807 | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0378120180807 | 8/6/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472520180807 | 8/6/18 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0369220180807 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938120180807 | 8/6/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0421520180807 | 8/6/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0481920180807 | 8/6/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0769920180807 | 8/6/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0767720180807 | 8/6/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0701720180807 | 8/6/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0330120180807 | 8/6/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0939420180807 | 8/6/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0912220180807 | 8/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0922420180807 | 8/6/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0485720180807 | 8/6/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0727420180807 | 8/6/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0935320180807 | 8/6/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0317220180807 | 8/6/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0367820180807 | 8/6/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0762620180807 | 8/6/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0940920180807 | 8/6/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0912420180807 | 8/6/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0372220180807 | 8/6/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0328620180807 | 8/6/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0336120180807 | 8/6/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0350120180807 | 8/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0931920180807 | 8/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0412320180807 | 8/6/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941620180807 | 8/6/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0976120180807 | 8/6/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0447020180807 | 8/6/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0359720180807 | 8/6/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0328820180807 | 8/6/18 | $10.92 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0485820180807 | 8/6/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0770520180807 | 8/6/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0443320180807 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0312720180807 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0775620180807 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0971120180807 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0946320180807 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979420180807 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0722920180807 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0716520180807 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0330820180807 | 8/6/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0342420180807 | 8/6/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0372420180807 | 8/6/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0979720180807 | 8/6/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0955120180807 | 8/6/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0710920180807 | 8/6/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0700620180807 | 8/6/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0374420180807 | 8/6/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0389620180807 | 8/6/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0966220180807 | 8/6/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0397220180807 | 8/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0383420180807 | 8/6/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0747020180807 | 8/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380720180807 | 8/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0434920180807 | 8/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0930920180807 | 8/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0969520180807 | 8/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0706220180807 | 8/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0722520180807 | 8/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0321620180807 | 8/6/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0444220180807 | 8/6/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0938520180807 | 8/6/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0471320180807 | 8/6/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0380020180807 | 8/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0307120180807 | 8/6/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0338020180807 | 8/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0406420180807 | 8/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0442320180807 | 8/6/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0942320180807 | 8/6/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0778420180807 | 8/6/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0381020180807 | 8/6/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0725520180807 | 8/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0476220180807 | 8/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348320180807 | 8/6/18 | $7.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0927420180807 | 8/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0499620180807 | 8/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0704820180807 | 8/6/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0334520180807 | 8/6/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0439920180807 | 8/6/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0958920180807 | 8/6/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0389420180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0404720180807 | 8/6/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0375020180807 | 8/6/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0404820180807 | 8/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0472820180807 | 8/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0435520180807 | 8/6/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0322520180807 | 8/6/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0760220180807 | 8/6/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0480720180807 | 8/6/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0386220180807 | 8/6/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382020180807 | 8/6/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0340520180807 | 8/6/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348620180807 | 8/6/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0411220180807 | 8/6/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0729420180807 | 8/6/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0961420180807 | 8/6/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0322320180807 | 8/6/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0317520180807 | 8/6/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0713920180807 | 8/6/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0474120180807 | 8/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0772520180807 | 8/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0739720180807 | 8/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0487120180807 | 8/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0962120180807 | 8/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0320220180807 | 8/6/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0399020180807 | 8/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0741520180807 | 8/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0776720180807 | 8/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941520180807 | 8/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0774120180807 | 8/6/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0779320180807 | 8/6/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394120180807 | 8/6/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0481020180807 | 8/6/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0305920180807 | 8/6/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0724620180807 | 8/6/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0401620180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0405720180807 | 8/6/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0411320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0771720180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0379320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0481420180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0395420180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0397820180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0435120180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0382820180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0381820180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0728920180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0747120180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0366720180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0741920180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0448320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0934820180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394920180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0412920180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0313320180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0403420180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0339620180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0394520180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0343820180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0968920180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0326620180807 | 8/6/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0307420180807 | 8/6/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0414120180807 | 8/6/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0732920180807 | 8/6/18 | $2.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0744620180807 | 8/6/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0778820180807 | 8/6/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0388220180807 | 8/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0417020180807 | 8/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348420180807 | 8/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0416020180807 | 8/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0371320180807 | 8/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0349920180807 | 8/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0352720180807 | 8/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0909620180807 | 8/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0402220180807 | 8/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0401020180807 | 8/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0777720180807 | 8/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0325620180807 | 8/6/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0943820180807 | 8/6/18 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0980820180815 | 8/14/18 | -$0.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0348420180815 | 8/14/18 | -$1.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0976120180815 | 8/14/18 | -$1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941620180815 | 8/14/18 | -$2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0476220180815 | 8/14/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0352720180815 | 8/14/18 | -$4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0383420180815 | 8/14/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0403420180815 | 8/14/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0350120180815 | 8/14/18 | -$7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0708320180816 | 8/15/18 | -$2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0406420180816 | 8/15/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0336120180816 | 8/15/18 | -$5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0323920180816 | 8/15/18 | -$7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0366720180817 | 8/16/18 | -$2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0775220180817 | 8/16/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0328620180817 | 8/16/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0326920180817 | 8/16/18 | -$8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0710920180817 | 8/16/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0739720180818 | 8/17/18 | -$1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0939420180818 | 8/17/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | 3737034512 | 8/17/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | 8361AD081918AI2 | 8/17/18 | -$17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | 8361AD081918AI3 | 8/17/18 | -$186.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0471320180819 | 8/18/18 | -$1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0765420180819 | 8/18/18 | -$2.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0499620180819 | 8/18/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0729320180819 | 8/18/18 | -$4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0427220180819 | 8/18/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0391120180819 | 8/18/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0308620180820 | 8/19/18 | -$0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0378520180820 | 8/19/18 | -$1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0941620180820 | 8/19/18 | -$3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0776820180820 | 8/19/18 | -$4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0307420180820 | 8/19/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0349520180820 | 8/19/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0442120180820 | 8/19/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0341520180820 | 8/19/18 | -$5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0358220180820 | 8/19/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0481020180820 | 8/19/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0445520180820 | 8/19/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0480720180821 | 8/20/18 | -$2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0447820180821 | 8/20/18 | -$4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0302120180821 | 8/20/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003289 | $23,249.46 | 9/6/18 | K0935320180821 | 8/20/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774920180808 | 8/7/18 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0481920180808 | 8/7/18 | $57.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0974620180808 | 8/7/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0370720180808 | 8/7/18 | $43.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922420180808 | 8/7/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722920180808 | 8/7/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0342420180808 | 8/7/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0768220180808 | 8/7/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0953920180808 | 8/7/18 | $27.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764420180808 | 8/7/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0708320180808 | 8/7/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0493720180808 | 8/7/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767320180808 | 8/7/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0959320180808 | 8/7/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703320180808 | 8/7/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0373720180808 | 8/7/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0445020180808 | 8/7/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382920180808 | 8/7/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0961920180808 | 8/7/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0472520180808 | 8/7/18 | $20.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0421520180808 | 8/7/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0976120180808 | 8/7/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0477020180808 | 8/7/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0952020180808 | 8/7/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0704820180808 | 8/7/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0427220180808 | 8/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0765320180808 | 8/7/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0416020180808 | 8/7/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0771320180808 | 8/7/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0389420180808 | 8/7/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0402220180808 | 8/7/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0710920180808 | 8/7/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0378120180808 | 8/7/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0302920180808 | 8/7/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0404720180808 | 8/7/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0442320180808 | 8/7/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0435520180808 | 8/7/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703020180808 | 8/7/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0447020180808 | 8/7/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0305920180808 | 8/7/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0366720180808 | 8/7/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0704220180808 | 8/7/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0935420180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0478220180808 | 8/7/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0710420180808 | 8/7/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0350120180808 | 8/7/18 | $13.30 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0962120180808 | 8/7/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0325620180808 | 8/7/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0741920180808 | 8/7/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0411320180808 | 8/7/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922020180808 | 8/7/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0779320180808 | 8/7/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0969220180808 | 8/7/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0760220180808 | 8/7/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0720920180808 | 8/7/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0727420180808 | 8/7/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0946320180808 | 8/7/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0761920180808 | 8/7/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0729420180808 | 8/7/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922220180808 | 8/7/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0471320180808 | 8/7/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0328820180808 | 8/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0374420180808 | 8/7/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0341320180808 | 8/7/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0444220180808 | 8/7/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388620180808 | 8/7/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0397820180808 | 8/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0317220180808 | 8/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0406420180808 | 8/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0776720180808 | 8/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388420180808 | 8/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0716520180808 | 8/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0435320180808 | 8/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0935320180808 | 8/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0737220180808 | 8/7/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0401620180808 | 8/7/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0380720180808 | 8/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0308620180808 | 8/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339320180808 | 8/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326820180808 | 8/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0912420180808 | 8/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0716920180808 | 8/7/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0398220180808 | 8/7/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0702120180808 | 8/7/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0480920180808 | 8/7/18 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0352920180808 | 8/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0447820180808 | 8/7/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0367820180808 | 8/7/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0317520180808 | 8/7/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0473220180808 | 8/7/18 | $8.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0931920180808 | 8/7/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0472820180808 | 8/7/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767620180808 | 8/7/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0700620180808 | 8/7/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0322320180808 | 8/7/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381020180808 | 8/7/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0348420180808 | 8/7/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0943820180808 | 8/7/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0940920180808 | 8/7/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0379820180808 | 8/7/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0980820180808 | 8/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0372420180808 | 8/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326620180808 | 8/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0438120180808 | 8/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0476220180808 | 8/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0440720180808 | 8/7/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0380820180808 | 8/7/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0719520180808 | 8/7/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0481420180808 | 8/7/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0484420180808 | 8/7/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0391120180808 | 8/7/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0741320180808 | 8/7/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941920180808 | 8/7/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0328620180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703420180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722520180808 | 8/7/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0313120180808 | 8/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0358220180808 | 8/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0903020180808 | 8/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0340520180808 | 8/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0448320180808 | 8/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0762620180808 | 8/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0401020180808 | 8/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0713920180808 | 8/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941820180808 | 8/7/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0399320180808 | 8/7/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0379320180808 | 8/7/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0384120180808 | 8/7/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0414120180808 | 8/7/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394520180808 | 8/7/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0386520180808 | 8/7/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0772520180808 | 8/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0701620180808 | 8/7/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0474120180808 | 8/7/18 | $4.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0307420180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0784020180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0952120180808 | 8/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0383920180808 | 8/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774120180808 | 8/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0714720180808 | 8/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0304020180808 | 8/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339020180808 | 8/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326920180808 | 8/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0331720180808 | 8/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0325120180808 | 8/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0403420180808 | 8/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0428820180808 | 8/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0473620180808 | 8/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0932820180808 | 8/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0486820180808 | 8/7/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0321620180808 | 8/7/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0301320180808 | 8/7/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0757020180808 | 8/7/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0429720180808 | 8/7/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0746020180808 | 8/7/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722552020180808 | 8/7/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0384220180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0343820180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0365420180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381820180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0312720180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0369920180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0405720180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0912220180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0414720180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0776820180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0775220180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0396320180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0961420180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0960820180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938520180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0942020180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0481020180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0955120180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0719220180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0971120180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0485720180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0769920180808 | 8/7/18 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0439920180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0765420180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0439520180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764820180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0475120180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0763920180808 | 8/7/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0309720180808 | 8/7/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0395420180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0417020180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0336820180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0411220180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774620180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0330820180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381920180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0372220180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0343320180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0385120180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0485820180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0430420180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0927420180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0777720180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0747720180808 | 8/7/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382820180808 | 8/7/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0480720180808 | 8/7/18 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922020180809 | 8/8/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0305920180809 | 8/8/18 | $46.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774920180809 | 8/8/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394920180809 | 8/8/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0481920180809 | 8/8/18 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0302920180809 | 8/8/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764920180809 | 8/8/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382020180809 | 8/8/18 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0367820180809 | 8/8/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0931920180809 | 8/8/18 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381020180809 | 8/8/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0373720180809 | 8/8/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0974620180809 | 8/8/18 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0779320180809 | 8/8/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0725920180809 | 8/8/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0480920180809 | 8/8/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703320180809 | 8/8/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0776720180809 | 8/8/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0486320180809 | 8/8/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0378120180809 | 8/8/18 | $19.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0309720180809 | 8/8/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0493720180809 | 8/8/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0331720180809 | 8/8/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0386520180809 | 8/8/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0380720180809 | 8/8/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0939420180809 | 8/8/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0768220180809 | 8/8/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0708320180809 | 8/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382920180809 | 8/8/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0477020180809 | 8/8/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0713920180809 | 8/8/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0966220180809 | 8/8/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0955120180809 | 8/8/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0724620180809 | 8/8/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703520180809 | 8/8/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0447020180809 | 8/8/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0959320180809 | 8/8/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0784020180809 | 8/8/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0353120180809 | 8/8/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0720820180809 | 8/8/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0935320180809 | 8/8/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0323920180809 | 8/8/18 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0955720180809 | 8/8/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0438120180809 | 8/8/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0402620180809 | 8/8/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0480720180809 | 8/8/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0405420180809 | 8/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0405720180809 | 8/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0352920180809 | 8/8/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0320220180809 | 8/8/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0771320180809 | 8/8/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0472820180809 | 8/8/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0704820180809 | 8/8/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0414120180809 | 8/8/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0402220180809 | 8/8/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0304020180809 | 8/8/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0427220180809 | 8/8/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0473620180809 | 8/8/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0370720180809 | 8/8/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0325620180809 | 8/8/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0348420180809 | 8/8/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388620180809 | 8/8/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0934820180809 | 8/8/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0484420180809 | 8/8/18 | $12.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0301320180809 | 8/8/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0317520180809 | 8/8/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0383920180809 | 8/8/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0942320180809 | 8/8/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381920180809 | 8/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0912420180809 | 8/8/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0391120180809 | 8/8/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0778320180809 | 8/8/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0775620180809 | 8/8/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0380020180809 | 8/8/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0940920180809 | 8/8/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0710920180809 | 8/8/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0417020180809 | 8/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0411320180809 | 8/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0313320180809 | 8/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0341320180809 | 8/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0380820180809 | 8/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0716920180809 | 8/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0706820180809 | 8/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0761620180809 | 8/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0478220180809 | 8/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0747120180809 | 8/8/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0763920180809 | 8/8/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0979720180809 | 8/8/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0710420180809 | 8/8/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0915320180809 | 8/8/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0729320180809 | 8/8/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0398220180809 | 8/8/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0328820180809 | 8/8/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388220180809 | 8/8/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0397220180809 | 8/8/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722320180809 | 8/8/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0485720180809 | 8/8/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0760220180809 | 8/8/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0430420180809 | 8/8/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0976120180809 | 8/8/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774620180809 | 8/8/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0328620180809 | 8/8/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0443320180809 | 8/8/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339620180809 | 8/8/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774120180809 | 8/8/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388420180809 | 8/8/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0379820180809 | 8/8/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0741320180809 | 8/8/18 | $7.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0737220180809 | 8/8/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0375020180809 | 8/8/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0778420180809 | 8/8/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0372520180809 | 8/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0307420180809 | 8/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339320180809 | 8/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0317420180809 | 8/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0429720180809 | 8/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941920180809 | 8/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0935420180809 | 8/8/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382320180809 | 8/8/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0968920180809 | 8/8/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764820180809 | 8/8/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0962120180809 | 8/8/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0717520180809 | 8/8/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0369220180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0378520180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0979420180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0447820180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0487120180809 | 8/8/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0342420180809 | 8/8/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339020180809 | 8/8/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0435320180809 | 8/8/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0701720180809 | 8/8/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394120180809 | 8/8/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0958920180809 | 8/8/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0445520180809 | 8/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722920180809 | 8/8/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703120180809 | 8/8/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0308820180809 | 8/8/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0739720180809 | 8/8/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0980820180809 | 8/8/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0776820180809 | 8/8/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0775220180809 | 8/8/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0953920180809 | 8/8/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0732920180809 | 8/8/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0474120180809 | 8/8/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0960820180809 | 8/8/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0916120180809 | 8/8/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394520180809 | 8/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0307120180809 | 8/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0706520180809 | 8/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0757020180809 | 8/8/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922220180809 | 8/8/18 | $4.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0385120180809 | 8/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0374420180809 | 8/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0322320180809 | 8/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0384120180809 | 8/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0442120180809 | 8/8/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0440720180809 | 8/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0909620180809 | 8/8/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0307620180809 | 8/8/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0395420180809 | 8/8/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0961420180809 | 8/8/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0473220180809 | 8/8/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0481020180809 | 8/8/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0969320180809 | 8/8/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0308620180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0912220180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0338020180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388820180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0396320180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0352720180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0397820180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0391220180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0314220180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326820180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0414720180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941620180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0932820180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0442320180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767620180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938120180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767720180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0472520180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0762620180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0485820180809 | 8/8/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938920180809 | 8/8/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941320180809 | 8/8/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0416020180809 | 8/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0317220180809 | 8/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0401620180809 | 8/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0486820180809 | 8/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767320180809 | 8/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703420180809 | 8/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0727420180809 | 8/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0716520180809 | 8/8/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0971120180809 | 8/8/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0719220180809 | 8/8/18 | $1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0737420180809 | 8/8/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0480920180810 | 8/9/18 | $48.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0477020180810 | 8/9/18 | $42.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774920180810 | 8/9/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0974620180810 | 8/9/18 | $30.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0309720180810 | 8/9/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0330120180810 | 8/9/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0717720180810 | 8/9/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941620180810 | 8/9/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0708320180810 | 8/9/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703320180810 | 8/9/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0492820180810 | 8/9/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0771320180810 | 8/9/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0302920180810 | 8/9/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922020180810 | 8/9/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0405720180810 | 8/9/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0481920180810 | 8/9/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0373720180810 | 8/9/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0396320180810 | 8/9/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0713920180810 | 8/9/18 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0328820180810 | 8/9/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0447820180810 | 8/9/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0445320180810 | 8/9/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0474120180810 | 8/9/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0940920180810 | 8/9/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941920180810 | 8/9/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0776720180810 | 8/9/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0402620180810 | 8/9/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0440720180810 | 8/9/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0328620180810 | 8/9/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0706220180810 | 8/9/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394920180810 | 8/9/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0779320180810 | 8/9/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0478220180810 | 8/9/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0435320180810 | 8/9/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0968920180810 | 8/9/18 | $18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0942320180810 | 8/9/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0391120180810 | 8/9/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0961420180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703420180810 | 8/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394120180810 | 8/9/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0438920180810 | 8/9/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0405420180810 | 8/9/18 | $17.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0321620180810 | 8/9/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722920180810 | 8/9/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0358220180810 | 8/9/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0710420180810 | 8/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0438120180810 | 8/9/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0915320180810 | 8/9/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0475120180810 | 8/9/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0489320180810 | 8/9/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388420180810 | 8/9/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0425720180810 | 8/9/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388820180810 | 8/9/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0403420180810 | 8/9/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0706820180810 | 8/9/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0378520180810 | 8/9/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774620180810 | 8/9/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382020180810 | 8/9/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0969520180810 | 8/9/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0903020180810 | 8/9/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0953920180810 | 8/9/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0397220180810 | 8/9/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0317520180810 | 8/9/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0486820180810 | 8/9/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0305920180810 | 8/9/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0307620180810 | 8/9/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0349520180810 | 8/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0389420180810 | 8/9/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922220180810 | 8/9/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0442320180810 | 8/9/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767720180810 | 8/9/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0411320180810 | 8/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0325120180810 | 8/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922420180810 | 8/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0946320180810 | 8/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0700620180810 | 8/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0702120180810 | 8/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0445720180810 | 8/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0741320180810 | 8/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0747120180810 | 8/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0971120180810 | 8/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0348620180810 | 8/9/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0398220180810 | 8/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0341320180810 | 8/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0704220180810 | 8/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0966220180810 | 8/9/18 | $9.80 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0360020180810 | 8/9/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0737220180810 | 8/9/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0304020180810 | 8/9/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0372220180810 | 8/9/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938920180810 | 8/9/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0352920180810 | 8/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0380720180810 | 8/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0334520180810 | 8/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0772520180810 | 8/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0322520180810 | 8/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0369220180810 | 8/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0442120180810 | 8/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0943820180810 | 8/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764820180810 | 8/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0747720180810 | 8/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0763920180810 | 8/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0925520180810 | 8/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722520180810 | 8/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0704820180810 | 8/9/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0308620180810 | 8/9/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0378120180810 | 8/9/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767620180810 | 8/9/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0312720180810 | 8/9/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0370720180810 | 8/9/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0386520180810 | 8/9/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326620180810 | 8/9/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0923320180810 | 8/9/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0927420180810 | 8/9/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0709820180810 | 8/9/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339320180810 | 8/9/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0348420180810 | 8/9/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0761920180810 | 8/9/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0955720180810 | 8/9/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0447020180810 | 8/9/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0348320180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0776820180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0955120180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767320180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0784020180810 | 8/9/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0349920180810 | 8/9/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0325620180810 | 8/9/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0372520180810 | 8/9/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0374420180810 | 8/9/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0421520180810 | 8/9/18 | $6.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0717520180810 | 8/9/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0485820180810 | 8/9/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0395420180810 | 8/9/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0931920180810 | 8/9/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0704320180810 | 8/9/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0969320180810 | 8/9/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0732920180810 | 8/9/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0724320180810 | 8/9/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0775220180810 | 8/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0415020180810 | 8/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0314220180810 | 8/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0472520180810 | 8/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0427220180810 | 8/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941520180810 | 8/9/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0379820180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0324320180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0399020180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0430420180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938120180810 | 8/9/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0473220180810 | 8/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0979720180810 | 8/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0384220180810 | 8/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703020180810 | 8/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0747020180810 | 8/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0719520180810 | 8/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0766520180810 | 8/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0757020180810 | 8/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0471320180810 | 8/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0760220180810 | 8/9/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774120180810 | 8/9/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0470620180810 | 8/9/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0770520180810 | 8/9/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0942020180810 | 8/9/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0777720180810 | 8/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0340520180810 | 8/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0725520180810 | 8/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0960820180810 | 8/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0768220180810 | 8/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0487120180810 | 8/9/18 | $3.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0322320180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0317220180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0741920180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0391220180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382920180810 | 8/9/18 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0305620180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381920180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0384120180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0771720180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0369920180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0383920180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0336820180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0307420180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0366720180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0444820180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0961920180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0434920180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0934820180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941420180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0728920180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0739020180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0480720180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0912220180810 | 8/9/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0359220180810 | 8/9/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0313320180810 | 8/9/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722320180810 | 8/9/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0341520180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0414720180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0380020180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0416020180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0775620180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0336120180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0402220180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0401020180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0962120180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0969220180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0725920180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0952120180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0765320180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0473620180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0493720180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0952020180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764920180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0486320180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0739720180810 | 8/9/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0485720180810 | 8/9/18 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938520180810 | 8/9/18 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0378120180811 | 8/10/18 | $91.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0305920180811 | 8/10/18 | $79.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941920180811 | 8/10/18 | $76.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0481920180811 | 8/10/18 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0480920180811 | 8/10/18 | $55.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774920180811 | 8/10/18 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0979720180811 | 8/10/18 | $39.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0417020180811 | 8/10/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0442320180811 | 8/10/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0404720180811 | 8/10/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0719520180811 | 8/10/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0348420180811 | 8/10/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381920180811 | 8/10/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938920180811 | 8/10/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0762620180811 | 8/10/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0341320180811 | 8/10/18 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381820180811 | 8/10/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0973520180811 | 8/10/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0383420180811 | 8/10/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0315520180811 | 8/10/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0761620180811 | 8/10/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0939220180811 | 8/10/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0325620180811 | 8/10/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326620180811 | 8/10/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0725920180811 | 8/10/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922220180811 | 8/10/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0775620180811 | 8/10/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0398220180811 | 8/10/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0732120180811 | 8/10/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382920180811 | 8/10/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0385120180811 | 8/10/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0308620180811 | 8/10/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0337920180811 | 8/10/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0487120180811 | 8/10/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0962120180811 | 8/10/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767320180811 | 8/10/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0765320180811 | 8/10/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0925520180811 | 8/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0961420180811 | 8/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0349920180811 | 8/10/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941320180811 | 8/10/18 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764820180811 | 8/10/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0717720180811 | 8/10/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0402620180811 | 8/10/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0477020180811 | 8/10/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0470620180811 | 8/10/18 | $16.30 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0348620180811 | 8/10/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0776720180811 | 8/10/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0336120180811 | 8/10/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0353120180811 | 8/10/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0445320180811 | 8/10/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0402220180811 | 8/10/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0706820180811 | 8/10/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0739720180811 | 8/10/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0312720180811 | 8/10/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0389420180811 | 8/10/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0341520180811 | 8/10/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0980820180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0486820180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0732920180811 | 8/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0778820180811 | 8/10/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0765420180811 | 8/10/18 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388420180811 | 8/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0405720180811 | 8/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703320180811 | 8/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0702120180811 | 8/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722920180811 | 8/10/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0711520180811 | 8/10/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0414120180811 | 8/10/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0747020180811 | 8/10/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0367820180811 | 8/10/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0383920180811 | 8/10/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0386520180811 | 8/10/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0435320180811 | 8/10/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0421520180811 | 8/10/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0778320180811 | 8/10/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767720180811 | 8/10/18 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0317220180811 | 8/10/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339020180811 | 8/10/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0727420180811 | 8/10/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0438920180811 | 8/10/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0305620180811 | 8/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0447820180811 | 8/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764920180811 | 8/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0486320180811 | 8/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0445020180811 | 8/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0952120180811 | 8/10/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0384220180811 | 8/10/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722320180811 | 8/10/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0958920180811 | 8/10/18 | $10.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0397820180811 | 8/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0406420180811 | 8/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0772520180811 | 8/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394120180811 | 8/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0302120180811 | 8/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339320180811 | 8/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0478220180811 | 8/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0903020180811 | 8/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922420180811 | 8/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0969520180811 | 8/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0747120180811 | 8/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382020180811 | 8/10/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0309720180811 | 8/10/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0359720180811 | 8/10/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0966220180811 | 8/10/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0713320180811 | 8/10/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0365420180811 | 8/10/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0391120180811 | 8/10/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339620180811 | 8/10/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381020180811 | 8/10/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0359220180811 | 8/10/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0448320180811 | 8/10/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0304020180811 | 8/10/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0414720180811 | 8/10/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0760220180811 | 8/10/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0447020180811 | 8/10/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0374420180811 | 8/10/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0955720180811 | 8/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326920180811 | 8/10/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0380720180811 | 8/10/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0330120180811 | 8/10/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0704820180811 | 8/10/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0375020180811 | 8/10/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0706520180811 | 8/10/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0425720180811 | 8/10/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394920180811 | 8/10/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941620180811 | 8/10/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0307120180811 | 8/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0485820180811 | 8/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0744620180811 | 8/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0766520180811 | 8/10/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326820180811 | 8/10/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0379320180811 | 8/10/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0372420180811 | 8/10/18 | $7.42 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938520180811 | 8/10/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0927420180811 | 8/10/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0739020180811 | 8/10/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0472520180811 | 8/10/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0779320180811 | 8/10/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0474120180811 | 8/10/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0959320180811 | 8/10/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0405420180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0389620180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0974620180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922020180811 | 8/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0313320180811 | 8/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0416020180811 | 8/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0384120180811 | 8/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0395420180811 | 8/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0700620180811 | 8/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0429720180811 | 8/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767620180811 | 8/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0720820180811 | 8/10/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0313120180811 | 8/10/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0352920180811 | 8/10/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0378520180811 | 8/10/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0710920180811 | 8/10/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0314220180811 | 8/10/18 | $5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0492820180811 | 8/10/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0784020180811 | 8/10/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0347120180811 | 8/10/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0480720180811 | 8/10/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0729420180811 | 8/10/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0971120180811 | 8/10/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0401620180811 | 8/10/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0379820180811 | 8/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0412920180811 | 8/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0343820180811 | 8/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0737220180811 | 8/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0443320180811 | 8/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0434920180811 | 8/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0330820180811 | 8/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0334520180811 | 8/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0336820180811 | 8/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388620180811 | 8/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0337120180811 | 8/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0931920180811 | 8/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0757020180811 | 8/10/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0484420180811 | 8/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0761920180811 | 8/10/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0396320180811 | 8/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0775220180811 | 8/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0411320180811 | 8/10/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0302920180811 | 8/10/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0418820180811 | 8/10/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0976120180811 | 8/10/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0489320180811 | 8/10/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0391220180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0322520180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0380820180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0360020180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0942020180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938120180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941520180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0961920180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0476220180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0942320180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0440720180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0955120180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0716920180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0738320180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0728920180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703120180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0472620180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0704320180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0915320180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0472820180811 | 8/10/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0747720180811 | 8/10/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388820180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0348320180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0369220180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0325120180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0313620180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0771320180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0342420180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0716520180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0770520180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0946320180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0741320180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0940920180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0437120180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0701720180811 | 8/10/18 | $2.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0935320180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0493720180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0720920180811 | 8/10/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0343320180811 | 8/10/18 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382320180811 | 8/10/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0323920180811 | 8/10/18 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0480920180812 | 8/11/18 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774920180812 | 8/11/18 | $89.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388620180812 | 8/11/18 | $48.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0942320180812 | 8/11/18 | $48.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941920180812 | 8/11/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0420620180812 | 8/11/18 | $34.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0915320180812 | 8/11/18 | $32.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0934820180812 | 8/11/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922020180812 | 8/11/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381820180812 | 8/11/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0757020180812 | 8/11/18 | $29.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0378120180812 | 8/11/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0966220180812 | 8/11/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0447020180812 | 8/11/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0434920180812 | 8/11/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0445520180812 | 8/11/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0389420180812 | 8/11/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0499620180812 | 8/11/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0473620180812 | 8/11/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0430420180812 | 8/11/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767320180812 | 8/11/18 | $23.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0385120180812 | 8/11/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0411320180812 | 8/11/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0763920180812 | 8/11/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0412320180812 | 8/11/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0747020180812 | 8/11/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0475120180812 | 8/11/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326620180812 | 8/11/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0765320180812 | 8/11/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0373720180812 | 8/11/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394920180812 | 8/11/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0979720180812 | 8/11/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0322520180812 | 8/11/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0706820180812 | 8/11/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0352720180812 | 8/11/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0481420180812 | 8/11/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0313120180812 | 8/11/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0312720180812 | 8/11/18 | $18.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774620180812 | 8/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0974620180812 | 8/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0371320180812 | 8/11/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0397820180812 | 8/11/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0732920180812 | 8/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0348620180812 | 8/11/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0770520180812 | 8/11/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0348420180812 | 8/11/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0477020180812 | 8/11/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722920180812 | 8/11/18 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0771320180812 | 8/11/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0708320180812 | 8/11/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0367820180812 | 8/11/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0779320180812 | 8/11/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0946320180812 | 8/11/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767720180812 | 8/11/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0374420180812 | 8/11/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0425720180812 | 8/11/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0384120180812 | 8/11/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0717720180812 | 8/11/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381020180812 | 8/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0386220180812 | 8/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941420180812 | 8/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0307620180812 | 8/11/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0359720180812 | 8/11/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0412820180812 | 8/11/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0416020180812 | 8/11/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0955120180812 | 8/11/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0478220180812 | 8/11/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0775220180812 | 8/11/18 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0414120180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0445320180812 | 8/11/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0331720180812 | 8/11/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0772520180812 | 8/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0384220180812 | 8/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388820180812 | 8/11/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0940920180812 | 8/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0366720180812 | 8/11/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0701620180812 | 8/11/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0489320180812 | 8/11/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0395420180812 | 8/11/18 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0776820180812 | 8/11/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0935320180812 | 8/11/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0962120180812 | 8/11/18 | $12.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941620180812 | 8/11/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0438120180812 | 8/11/18 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0702120180812 | 8/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0701720180812 | 8/11/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764920180812 | 8/11/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0765420180812 | 8/11/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0916120180812 | 8/11/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0340520180812 | 8/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0700620180812 | 8/11/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0737420180812 | 8/11/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0485720180812 | 8/11/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0349520180812 | 8/11/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938920180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722520180812 | 8/11/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0391220180812 | 8/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0405720180812 | 8/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339620180812 | 8/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0348320180812 | 8/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0334520180812 | 8/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0305920180812 | 8/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0445720180812 | 8/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0953920180812 | 8/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0960820180812 | 8/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0775620180812 | 8/11/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0341520180812 | 8/11/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326920180812 | 8/11/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382020180812 | 8/11/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0484420180812 | 8/11/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0719220180812 | 8/11/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0768220180812 | 8/11/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0912420180812 | 8/11/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0738320180812 | 8/11/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0486320180812 | 8/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0725920180812 | 8/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0492820180812 | 8/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0328620180812 | 8/11/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0383420180812 | 8/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0418820180812 | 8/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0320220180812 | 8/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0935420180812 | 8/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0429720180812 | 8/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0435320180812 | 8/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0704220180812 | 8/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941520180812 | 8/11/18 | $8.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941320180812 | 8/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0968920180812 | 8/11/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0321620180812 | 8/11/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0396320180812 | 8/11/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0341320180812 | 8/11/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764820180812 | 8/11/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0487120180812 | 8/11/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339320180812 | 8/11/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0746020180812 | 8/11/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0398220180812 | 8/11/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0402620180812 | 8/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382820180812 | 8/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0386520180812 | 8/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0336120180812 | 8/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0404720180812 | 8/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0404820180812 | 8/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0727420180812 | 8/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0709820180812 | 8/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0930920180812 | 8/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0741320180812 | 8/11/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0352920180812 | 8/11/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0399020180812 | 8/11/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0421520180812 | 8/11/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0931920180812 | 8/11/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0710420180812 | 8/11/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0343820180812 | 8/11/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0443320180812 | 8/11/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764420180812 | 8/11/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0776720180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0337920180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0737220180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0448320180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0971120180812 | 8/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0372520180812 | 8/11/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0778820180812 | 8/11/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0961920180812 | 8/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0903020180812 | 8/11/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0405420180812 | 8/11/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0741520180812 | 8/11/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0472820180812 | 8/11/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388220180812 | 8/11/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394120180812 | 8/11/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0760220180812 | 8/11/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0325120180812 | 8/11/18 | $5.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0778320180812 | 8/11/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0435520180812 | 8/11/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0440720180812 | 8/11/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0330820180812 | 8/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339020180812 | 8/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0961420180812 | 8/11/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0301320180812 | 8/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0739720180812 | 8/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922220180812 | 8/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0442320180812 | 8/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0732120180812 | 8/11/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0719520180812 | 8/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0724620180812 | 8/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0761620180812 | 8/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0328820180812 | 8/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0350120180812 | 8/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0470620180812 | 8/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0713920180812 | 8/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0716520180812 | 8/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938520180812 | 8/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0380820180812 | 8/11/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0359220180812 | 8/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0379820180812 | 8/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0766520180812 | 8/11/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0315520180812 | 8/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0411220180812 | 8/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0309720180812 | 8/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0406420180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0365420180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0403420180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0308820180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0374820180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0341220180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0347120180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0325620180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0481920180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0472520180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0724320180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703520180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703320180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0923320180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0942020180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0476220180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938120180812 | 8/11/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0704820180812 | 8/11/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0302920180812 | 8/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0338020180812 | 8/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0399320180812 | 8/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0322320180812 | 8/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0313320180812 | 8/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0314220180812 | 8/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0369220180812 | 8/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0725520180812 | 8/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0778420180812 | 8/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0427220180812 | 8/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0954920180812 | 8/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0729420180812 | 8/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0493720180812 | 8/11/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0375020180812 | 8/11/18 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0480920180813 | 8/12/18 | $114.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941920180813 | 8/12/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0974620180813 | 8/12/18 | $52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0305920180813 | 8/12/18 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0389420180813 | 8/12/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0396320180813 | 8/12/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0378120180813 | 8/12/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703420180813 | 8/12/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0940920180813 | 8/12/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0386520180813 | 8/12/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0304020180813 | 8/12/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774920180813 | 8/12/18 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0481920180813 | 8/12/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0374420180813 | 8/12/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0379820180813 | 8/12/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767620180813 | 8/12/18 | $23.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0429720180813 | 8/12/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388820180813 | 8/12/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0337920180813 | 8/12/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0732920180813 | 8/12/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0739020180813 | 8/12/18 | $21.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0776720180813 | 8/12/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703020180813 | 8/12/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0317220180813 | 8/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0486320180813 | 8/12/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0481420180813 | 8/12/18 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0406420180813 | 8/12/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0776820180813 | 8/12/18 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0980820180813 | 8/12/18 | $19.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0486820180813 | 8/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0702120180813 | 8/12/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0942320180813 | 8/12/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388620180813 | 8/12/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0338020180813 | 8/12/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0421520180813 | 8/12/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722920180813 | 8/12/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0366720180813 | 8/12/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0401020180813 | 8/12/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0480720180813 | 8/12/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0725920180813 | 8/12/18 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0358220180813 | 8/12/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0765320180813 | 8/12/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0397820180813 | 8/12/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0340520180813 | 8/12/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394920180813 | 8/12/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0724320180813 | 8/12/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764920180813 | 8/12/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0768220180813 | 8/12/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0775620180813 | 8/12/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0747020180813 | 8/12/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0923320180813 | 8/12/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0942020180813 | 8/12/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0706820180813 | 8/12/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0414720180813 | 8/12/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0411320180813 | 8/12/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0708320180813 | 8/12/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388420180813 | 8/12/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0336820180813 | 8/12/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0903020180813 | 8/12/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0761920180813 | 8/12/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0372520180813 | 8/12/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0472520180813 | 8/12/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0307620180813 | 8/12/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0322520180813 | 8/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767320180813 | 8/12/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0386120180813 | 8/12/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0442320180813 | 8/12/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0955720180813 | 8/12/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0701720180813 | 8/12/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0915320180813 | 8/12/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0720920180813 | 8/12/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326620180813 | 8/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0391120180813 | 8/12/18 | $11.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938920180813 | 8/12/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922220180813 | 8/12/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0350120180813 | 8/12/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0302120180813 | 8/12/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0405720180813 | 8/12/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0448320180813 | 8/12/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0720820180813 | 8/12/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0328820180813 | 8/12/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0979720180813 | 8/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0307120180813 | 8/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394120180813 | 8/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0744620180813 | 8/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0710420180813 | 8/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0763920180813 | 8/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0445020180813 | 8/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0475120180813 | 8/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0476220180813 | 8/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0953920180813 | 8/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0348620180813 | 8/12/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0403420180813 | 8/12/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0442120180813 | 8/12/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0765420180813 | 8/12/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0414120180813 | 8/12/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0478220180813 | 8/12/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0492820180813 | 8/12/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0932820180813 | 8/12/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0927420180813 | 8/12/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0760220180813 | 8/12/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0447020180813 | 8/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938520180813 | 8/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941620180813 | 8/12/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0323920180813 | 8/12/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0385120180813 | 8/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0349520180813 | 8/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0365420180813 | 8/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774620180813 | 8/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0737220180813 | 8/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0961420180813 | 8/12/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0728920180813 | 8/12/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0443520180813 | 8/12/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382020180813 | 8/12/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0447820180813 | 8/12/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0389620180813 | 8/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0312720180813 | 8/12/18 | $7.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0328620180813 | 8/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0399320180813 | 8/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0336120180813 | 8/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0359220180813 | 8/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0738320180813 | 8/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0952120180813 | 8/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0710920180813 | 8/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0934820180813 | 8/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0445720180813 | 8/12/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0347120180813 | 8/12/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0379320180813 | 8/12/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0701620180813 | 8/12/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0719520180813 | 8/12/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0969220180813 | 8/12/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0425720180813 | 8/12/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0341320180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0435320180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0716920180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938120180813 | 8/12/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0725520180813 | 8/12/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941820180813 | 8/12/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0369220180813 | 8/12/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0331720180813 | 8/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0370720180813 | 8/12/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0321620180813 | 8/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0499620180813 | 8/12/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0966220180813 | 8/12/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388220180813 | 8/12/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0470620180813 | 8/12/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0484420180813 | 8/12/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922020180813 | 8/12/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0438120180813 | 8/12/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0309720180813 | 8/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0445320180813 | 8/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0960820180813 | 8/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0489320180813 | 8/12/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0301320180813 | 8/12/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0770520180813 | 8/12/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0737420180813 | 8/12/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0313120180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0372220180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339620180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326920180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0430420180813 | 8/12/18 | $4.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703120180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0962120180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764420180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941320180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0704220180813 | 8/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0352720180813 | 8/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0383420180813 | 8/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0330120180813 | 8/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0383920180813 | 8/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382920180813 | 8/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394520180813 | 8/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0717720180813 | 8/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0769920180813 | 8/12/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0395420180813 | 8/12/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0402220180813 | 8/12/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0367820180813 | 8/12/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0325620180813 | 8/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0404820180813 | 8/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0746020180813 | 8/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0307420180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0315520180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0314720180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0325120180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0348420180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0399020180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0415020180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0308820180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0322320180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0375020180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0387320180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0378520180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0939220180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0449420180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0704820180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0727420180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0741320180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0739720180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0700620180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0471320180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0930920180813 | 8/12/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0384120180813 | 8/12/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0704320180813 | 8/12/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0474120180813 | 8/12/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0317520180813 | 8/12/18 | $3.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0359720180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381020180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0380820180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0391220180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0398220180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0772520180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0343820180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0416020180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0417020180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0771720180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0473620180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0912220180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0952020180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0485720180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0444820180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0955120180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0969320180813 | 8/12/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0774920180814 | 8/13/18 | $52.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0378120180814 | 8/13/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0480920180814 | 8/13/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0775620180814 | 8/13/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941920180814 | 8/13/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0481920180814 | 8/13/18 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0378520180814 | 8/13/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0954920180814 | 8/13/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0969220180814 | 8/13/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0386520180814 | 8/13/18 | $31.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0386120180814 | 8/13/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0313620180814 | 8/13/18 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0389420180814 | 8/13/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0348420180814 | 8/13/18 | $29.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0475120180814 | 8/13/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0429720180814 | 8/13/18 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0784020180814 | 8/13/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0435320180814 | 8/13/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0473220180814 | 8/13/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0955720180814 | 8/13/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0396320180814 | 8/13/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0302120180814 | 8/13/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0471320180814 | 8/13/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0942320180814 | 8/13/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703420180814 | 8/13/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0974620180814 | 8/13/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922020180814 | 8/13/18 | $21.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0370720180814 | 8/13/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0305920180814 | 8/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0481420180814 | 8/13/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388420180814 | 8/13/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0779320180814 | 8/13/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0336120180814 | 8/13/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394120180814 | 8/13/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0922420180814 | 8/13/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0768220180814 | 8/13/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0968920180814 | 8/13/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0414720180814 | 8/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938920180814 | 8/13/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0365420180814 | 8/13/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0359720180814 | 8/13/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722920180814 | 8/13/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0958920180814 | 8/13/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0384120180814 | 8/13/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0447820180814 | 8/13/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0374420180814 | 8/13/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0719520180814 | 8/13/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394920180814 | 8/13/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764820180814 | 8/13/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0420620180814 | 8/13/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0915320180814 | 8/13/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0416020180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0477020180814 | 8/13/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0337120180814 | 8/13/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0308820180814 | 8/13/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0341220180814 | 8/13/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0379820180814 | 8/13/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0765420180814 | 8/13/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0438120180814 | 8/13/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0778820180814 | 8/13/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0402620180814 | 8/13/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0337920180814 | 8/13/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0445320180814 | 8/13/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0724620180814 | 8/13/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0435520180814 | 8/13/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0710920180814 | 8/13/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326620180814 | 8/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0401020180814 | 8/13/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381020180814 | 8/13/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703020180814 | 8/13/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0485720180814 | 8/13/18 | $11.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0952120180814 | 8/13/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0771320180814 | 8/13/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339320180814 | 8/13/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0342420180814 | 8/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0777720180814 | 8/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0487120180814 | 8/13/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0395420180814 | 8/13/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0769920180814 | 8/13/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0739020180814 | 8/13/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382920180814 | 8/13/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0369920180814 | 8/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0385120180814 | 8/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0909620180814 | 8/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388620180814 | 8/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0343320180814 | 8/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0325620180814 | 8/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0764420180814 | 8/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0932820180814 | 8/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0741320180814 | 8/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0474120180814 | 8/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0955120180814 | 8/13/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0382020180814 | 8/13/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0373720180814 | 8/13/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0912420180814 | 8/13/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0763920180814 | 8/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0757020180814 | 8/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0942020180814 | 8/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0442320180814 | 8/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767620180814 | 8/13/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0328620180814 | 8/13/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0776720180814 | 8/13/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0412320180814 | 8/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0411320180814 | 8/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0916120180814 | 8/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0485820180814 | 8/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0472520180814 | 8/13/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0979720180814 | 8/13/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0775220180814 | 8/13/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0716920180814 | 8/13/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0489320180814 | 8/13/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0725920180814 | 8/13/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0383420180814 | 8/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0383920180814 | 8/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0312720180814 | 8/13/18 | $7.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0481020180814 | 8/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0747720180814 | 8/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941420180814 | 8/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0706220180814 | 8/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0746020180814 | 8/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0747020180814 | 8/13/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0980820180814 | 8/13/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0961420180814 | 8/13/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0939220180814 | 8/13/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0328820180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0323520180814 | 8/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0352920180814 | 8/13/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0414120180814 | 8/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0935420180814 | 8/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941520180814 | 8/13/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0959320180814 | 8/13/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0375020180814 | 8/13/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0732920180814 | 8/13/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0304020180814 | 8/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0443320180814 | 8/13/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0713920180814 | 8/13/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0962120180814 | 8/13/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0402220180814 | 8/13/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0703320180814 | 8/13/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0706820180814 | 8/13/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0314220180814 | 8/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0350120180814 | 8/13/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0425720180814 | 8/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0324320180814 | 8/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0372220180814 | 8/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0953920180814 | 8/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0449020180814 | 8/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767720180814 | 8/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0391120180814 | 8/13/18 | $4.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0308620180814 | 8/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0399020180814 | 8/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0941820180814 | 8/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0478220180814 | 8/13/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0323920180814 | 8/13/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0380020180814 | 8/13/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0313120180814 | 8/13/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0925520180814 | 8/13/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0710420180814 | 8/13/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0386220180814 | 8/13/18 | $4.10 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0421420180814 | 8/13/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722520180814 | 8/13/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0737420180814 | 8/13/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0340520180814 | 8/13/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0772520180814 | 8/13/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0349520180814 | 8/13/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0325120180814 | 8/13/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0330120180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0397220180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394520180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0369220180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0404720180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0399320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0415020180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0341320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0966220180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0472820180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0701620180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0778320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0912220180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0767320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0480720180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0741920180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0444220180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0969320180814 | 8/13/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0938520180814 | 8/13/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0301320180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0331720180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0315520180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0367820180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0360020180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0388820180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0935320180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0720820180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0713320180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0708320180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0940920180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0499620180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0934820180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0473620180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0701720180814 | 8/13/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0380020180822 | 8/21/18 | -$1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0969320180822 | 8/21/18 | -$2.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0307120180822 | 8/21/18 | -$4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0347120180822 | 8/21/18 | -$5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381020180822 | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326620180823 | 8/22/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0379820180823 | 8/22/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0724620180823 | 8/22/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0339320180823 | 8/22/18 | -$3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0324320180823 | 8/22/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0778820180823 | 8/22/18 | -$10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0398220180824 | 8/23/18 | -$2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0747120180824 | 8/23/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0439920180824 | 8/23/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0722520180824 | 8/23/18 | -$5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381820180824 | 8/23/18 | -$19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0762620180825 | 8/24/18 | -$2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | 8361AD082618AP6 | 8/24/18 | -$2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0308620180825 | 8/24/18 | -$4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | 8361AD082618AP5 | 8/24/18 | -$7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | 8361AD082618AP4 | 8/24/18 | -$121.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | 8361AD082618AP7 | 8/24/18 | -$604.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0448320180826A | 8/25/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0940920180826 | 8/25/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0434920180826 | 8/25/18 | -$3.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0328620180826 | 8/25/18 | -$4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0389620180826 | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0953920180826 | 8/25/18 | -$7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0486820180826 | 8/25/18 | -$7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0472820180827 | 8/26/18 | -$1.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0939420180828 | 8/26/18 | -$6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0969220180827 | 8/26/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0394920180828 | 8/27/18 | -$0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0308820180828 | 8/27/18 | -$0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0725920180828 | 8/27/18 | -$2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0747120180828 | 8/27/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0326920180828 | 8/27/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0381820180828 | 8/27/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006709 | $15,726.67 | 9/13/18 | K0338020180828 | 8/27/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341320180815 | 8/14/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0774920180815 | 8/14/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0378120180815 | 8/14/18 | $42.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0486320180815 | 8/14/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764420180815 | 8/14/18 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0777720180815 | 8/14/18 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0979720180815 | 8/14/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481920180815 | 8/14/18 | $31.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0384120180815 | 8/14/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0309720180815 | 8/14/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0326620180815 | 8/14/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0940920180815 | 8/14/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767720180815 | 8/14/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0761620180815 | 8/14/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0305920180815 | 8/14/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922020180815 | 8/14/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0396320180815 | 8/14/18 | $23.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0732920180815 | 8/14/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0738320180815 | 8/14/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0725920180815 | 8/14/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0966220180815 | 8/14/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0326820180815 | 8/14/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941920180815 | 8/14/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472520180815 | 8/14/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388420180815 | 8/14/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0325120180815 | 8/14/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0935320180815 | 8/14/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0330120180815 | 8/14/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722920180815 | 8/14/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0974620180815 | 8/14/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0765320180815 | 8/14/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0717520180815 | 8/14/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0771320180815 | 8/14/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0369220180815 | 8/14/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0961420180815 | 8/14/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0737420180815 | 8/14/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0448320180815 | 8/14/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0384220180815 | 8/14/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0775620180815 | 8/14/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0942020180815 | 8/14/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0435320180815 | 8/14/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0737220180815 | 8/14/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0915320180815 | 8/14/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0416020180815 | 8/14/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0375020180815 | 8/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0383920180815 | 8/14/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0343820180815 | 8/14/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0719220180815 | 8/14/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0380020180815 | 8/14/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0405720180815 | 8/14/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0323920180815 | 8/14/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0427220180815 | 8/14/18 | $13.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0389420180815 | 8/14/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0371320180815 | 8/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0741320180815 | 8/14/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0391120180815 | 8/14/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0379320180815 | 8/14/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747720180815 | 8/14/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0305620180815 | 8/14/18 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0942320180815 | 8/14/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0938920180815 | 8/14/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0499620180815 | 8/14/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0709820180815 | 8/14/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0398220180815 | 8/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386520180815 | 8/14/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0339020180815 | 8/14/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0301320180815 | 8/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382920180815 | 8/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0471320180815 | 8/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0762620180815 | 8/14/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0946320180815 | 8/14/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0444820180815 | 8/14/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0369920180815 | 8/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0359720180815 | 8/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0421520180815 | 8/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0397220180815 | 8/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0347120180815 | 8/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0939220180815 | 8/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0716520180815 | 8/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0710920180815 | 8/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0708320180815 | 8/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0728920180815 | 8/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0724620180815 | 8/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0969520180815 | 8/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388620180815 | 8/14/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0373720180815 | 8/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0367820180815 | 8/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764920180815 | 8/14/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0953920180815 | 8/14/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0935420180815 | 8/14/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0338020180815 | 8/14/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0435520180815 | 8/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382320180815 | 8/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0317520180815 | 8/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0323520180815 | 8/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0366720180815 | 8/14/18 | $8.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0485720180815 | 8/14/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0931920180815 | 8/14/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0478220180815 | 8/14/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922420180815 | 8/14/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382020180815 | 8/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0440720180815 | 8/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0308820180815 | 8/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0372220180815 | 8/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0404720180815 | 8/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0486820180815 | 8/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481020180815 | 8/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703020180815 | 8/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0477020180815 | 8/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764820180815 | 8/14/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0360020180815 | 8/14/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0418820180815 | 8/14/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0352920180815 | 8/14/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0739020180815 | 8/14/18 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381820180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0425720180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0317220180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0449420180815 | 8/14/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0405420180815 | 8/14/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0429720180815 | 8/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0485820180815 | 8/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0700620180815 | 8/14/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0312720180815 | 8/14/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381020180815 | 8/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0324320180815 | 8/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0779320180815 | 8/14/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0399020180815 | 8/14/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0313120180815 | 8/14/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0710420180815 | 8/14/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0955120180815 | 8/14/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0765420180815 | 8/14/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0765420180816 | 8/14/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0411220180815 | 8/14/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382820180815 | 8/14/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0378520180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0370720180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0394920180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0444220180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0717720180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0912220180815 | 8/14/18 | $4.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0930920180815 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0761620180816 | 8/14/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0379820180815 | 8/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0365420180815 | 8/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704320180815 | 8/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0927420180815 | 8/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0417020180816 | 8/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0374820180815 | 8/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722520180815 | 8/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0932820180815 | 8/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0475120180815 | 8/14/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0727420180815 | 8/14/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0719520180815 | 8/14/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767320180815 | 8/14/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747020180815 | 8/14/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0480920180815 | 8/14/18 | $4.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0307420180815 | 8/14/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0411320180815 | 8/14/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0438120180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0389620180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0314720180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0438920180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0314220180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0320220180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0414120180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0706220180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0706520180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472820180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0903020180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0962120180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0784020180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0775220180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0776820180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0330820180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0339920180815 | 8/14/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0313620180815 | 8/14/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0322320180815 | 8/14/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941520180815 | 8/14/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0322520180815 | 8/14/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704820180815 | 8/14/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0395420180815 | 8/14/18 | $2.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386220180815 | 8/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0402220180815 | 8/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381920180815 | 8/14/18 | $2.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0701720180815 | 8/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0447020180815 | 8/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445020180815 | 8/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703320180815 | 8/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0724320180815 | 8/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0729420180815 | 8/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472620180815 | 8/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703520180815 | 8/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0961920180815 | 8/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0770520180815 | 8/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922220180815 | 8/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0778320180815 | 8/14/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0774920180816 | 8/15/18 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941920180816 | 8/15/18 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767720180816 | 8/15/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0974620180816 | 8/15/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0366720180816 | 8/15/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382920180816 | 8/15/18 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481920180816 | 8/15/18 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0365420180816 | 8/15/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0701720180816 | 8/15/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0440720180816 | 8/15/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0378120180816 | 8/15/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0775620180816 | 8/15/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0955720180816 | 8/15/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0414720180816 | 8/15/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472520180816 | 8/15/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0777720180816 | 8/15/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764420180816 | 8/15/18 | $20.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0411220180816 | 8/15/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0953920180816 | 8/15/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0339320180816 | 8/15/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767320180816 | 8/15/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0471320180816 | 8/15/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0338020180816 | 8/15/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0732120180816 | 8/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341320180816 | 8/15/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0713920180816 | 8/15/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0779320180816 | 8/15/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0435520180816 | 8/15/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0738320180816 | 8/15/18 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0925520180816 | 8/15/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922020180816 | 8/15/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0397820180816 | 8/15/18 | $16.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0389420180816 | 8/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0760220180816 | 8/15/18 | $15.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0372520180816 | 8/15/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0328820180816 | 8/15/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0330120180816 | 8/15/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0903020180816 | 8/15/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0369220180816 | 8/15/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0478220180816 | 8/15/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704320180816 | 8/15/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0396320180816 | 8/15/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0348420180816 | 8/15/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0417020180816 | 8/15/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0473220180816 | 8/15/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381920180816 | 8/15/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0952120180816 | 8/15/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0391120180816 | 8/15/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0305920180816 | 8/15/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0373720180816 | 8/15/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0427220180816 | 8/15/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0323520180816 | 8/15/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0485720180816 | 8/15/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703420180816 | 8/15/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0737420180816 | 8/15/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0475120180816 | 8/15/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764920180816 | 8/15/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0739020180816 | 8/15/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0383420180816 | 8/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0394120180816 | 8/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0325620180816 | 8/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0352920180816 | 8/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0405720180816 | 8/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445320180816 | 8/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0729420180816 | 8/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0449420180816 | 8/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0940920180816 | 8/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0959320180816 | 8/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0746020180816 | 8/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0935320180816 | 8/15/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0425720180816 | 8/15/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0326620180816 | 8/15/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0487120180816 | 8/15/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722920180816 | 8/15/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472620180816 | 8/15/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0762620180816 | 8/15/18 | $9.80 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0976120180816 | 8/15/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922420180816 | 8/15/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0477020180816 | 8/15/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0384120180816 | 8/15/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0473620180816 | 8/15/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0717720180816 | 8/15/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388420180816 | 8/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0447820180816 | 8/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0770520180816 | 8/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0939220180816 | 8/15/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0320220180816 | 8/15/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0301320180816 | 8/15/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0961420180816 | 8/15/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0331720180816 | 8/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0401620180816 | 8/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0717520180816 | 8/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0969520180816 | 8/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0766520180816 | 8/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0954920180816 | 8/15/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388620180816 | 8/15/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0772520180816 | 8/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0771320180816 | 8/15/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0955120180816 | 8/15/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0725920180816 | 8/15/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0439920180816 | 8/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0360020180816 | 8/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0442320180816 | 8/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0476220180816 | 8/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0778320180816 | 8/15/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0304020180816 | 8/15/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0765320180816 | 8/15/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0313320180816 | 8/15/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0330820180816 | 8/15/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0379820180816 | 8/15/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0387320180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0314220180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0302120180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0336820180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0444220180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481020180816 | 8/15/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0307620180816 | 8/15/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0480920180816 | 8/15/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0493720180816 | 8/15/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0375020180816 | 8/15/18 | $5.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0938920180816 | 8/15/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941820180816 | 8/15/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0328620180816 | 8/15/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0480720180816 | 8/15/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0383920180816 | 8/15/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0438120180816 | 8/15/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386120180816 | 8/15/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0398220180816 | 8/15/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0706220180816 | 8/15/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0710920180816 | 8/15/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0960820180816 | 8/15/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0700620180816 | 8/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0769920180816 | 8/15/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382820180816 | 8/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0442120180816 | 8/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0706520180816 | 8/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704220180816 | 8/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0958920180816 | 8/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747720180816 | 8/15/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0353120180816 | 8/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0371320180816 | 8/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703020180816 | 8/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0943820180816 | 8/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0448320180816 | 8/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0402220180816 | 8/15/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0702120180816 | 8/15/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0728920180816 | 8/15/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0765420180816 | 8/15/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0761920180816 | 8/15/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341220180816 | 8/15/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0485820180816 | 8/15/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0757020180816 | 8/15/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386220180816 | 8/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0435320180816 | 8/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703320180816 | 8/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0372420180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0420620180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0343820180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0379320180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0430420180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0389620180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0401020180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0385120180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0349520180816 | 8/15/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0313120180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0384220180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0370720180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0719520180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0737220180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445720180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0710420180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0720820180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703120180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722320180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0486320180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0741520180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0771920180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0776820180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0923320180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0966220180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0340520180816 | 8/15/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341520180816 | 8/15/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0492820180816 | 8/15/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0412320180816 | 8/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0342420180816 | 8/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0394920180816 | 8/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0359220180816 | 8/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0359720180816 | 8/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0429720180816 | 8/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0412820180816 | 8/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0439520180816 | 8/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0435120180816 | 8/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481420180816 | 8/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704820180816 | 8/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0768220180816 | 8/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0952020180816 | 8/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0934820180816 | 8/15/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0774920180817 | 8/16/18 | $58.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0727420180817 | 8/16/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0305920180817 | 8/16/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0373720180817 | 8/16/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0325620180817 | 8/16/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388620180817 | 8/16/18 | $31.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0776720180817 | 8/16/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0480920180817 | 8/16/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0931920180817 | 8/16/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0741320180817 | 8/16/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0416020180817 | 8/16/18 | $25.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0313120180817 | 8/16/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0385120180817 | 8/16/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0401020180817 | 8/16/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0763920180817 | 8/16/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0348620180817 | 8/16/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0737220180817 | 8/16/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0762620180817 | 8/16/18 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0401620180817 | 8/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0489320180817 | 8/16/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722920180817 | 8/16/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0701720180817 | 8/16/18 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764420180817 | 8/16/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0955720180817 | 8/16/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0348420180817 | 8/16/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0412320180817 | 8/16/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381020180817 | 8/16/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0738320180817 | 8/16/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0402220180817 | 8/16/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0713920180817 | 8/16/18 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0909620180817 | 8/16/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0405720180817 | 8/16/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0349920180817 | 8/16/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0485820180817 | 8/16/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767620180817 | 8/16/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767320180817 | 8/16/18 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0404720180817 | 8/16/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0953920180817 | 8/16/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0369220180817 | 8/16/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941920180817 | 8/16/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0769920180817 | 8/16/18 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0739720180817 | 8/16/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0471320180817 | 8/16/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0952120180817 | 8/16/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481920180817 | 8/16/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386220180817 | 8/16/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0939420180817 | 8/16/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0725920180817 | 8/16/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0447820180817 | 8/16/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0384220180817 | 8/16/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0709820180817 | 8/16/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0342420180817 | 8/16/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0372520180817 | 8/16/18 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0304020180817 | 8/16/18 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0339620180817 | 8/16/18 | $12.62 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0372220180817 | 8/16/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0302920180817 | 8/16/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0380820180817 | 8/16/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0435320180817 | 8/16/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0772520180817 | 8/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481420180817 | 8/16/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0974620180817 | 8/16/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0702120180817 | 8/16/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0732120180817 | 8/16/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0768220180817 | 8/16/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0939220180817 | 8/16/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0440720180817 | 8/16/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0399020180817 | 8/16/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0485720180817 | 8/16/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0375020180817 | 8/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0320220180817 | 8/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0309720180817 | 8/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0415020180817 | 8/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0348320180817 | 8/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0710420180817 | 8/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703020180817 | 8/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0784020180817 | 8/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922020180817 | 8/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0337920180817 | 8/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0912220180817 | 8/16/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0442320180817 | 8/16/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0946320180817 | 8/16/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0374420180817 | 8/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0394520180817 | 8/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703120180817 | 8/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0966220180817 | 8/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767720180817 | 8/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0923320180817 | 8/16/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0477020180817 | 8/16/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0389420180817 | 8/16/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386520180817 | 8/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472620180817 | 8/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0337120180817 | 8/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0475120180817 | 8/16/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0367820180817 | 8/16/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0397220180817 | 8/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0307420180817 | 8/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0411320180817 | 8/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0317520180817 | 8/16/18 | $8.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0449420180817 | 8/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0476220180817 | 8/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0725520180817 | 8/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0339020180817 | 8/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0334520180817 | 8/16/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0414720180817 | 8/16/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0717720180817 | 8/16/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0954920180817 | 8/16/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382920180817 | 8/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0331720180817 | 8/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0308820180817 | 8/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704820180817 | 8/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0443520180817 | 8/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0724320180817 | 8/16/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764920180817 | 8/16/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0775620180817 | 8/16/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0430420180817 | 8/16/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0439920180817 | 8/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0384120180817 | 8/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0349520180817 | 8/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0486320180817 | 8/16/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472820180817 | 8/16/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0961420180817 | 8/16/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0940920180817 | 8/16/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0925520180817 | 8/16/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0359720180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0473620180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704220180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0487120180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0779320180817 | 8/16/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341320180817 | 8/16/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0403420180817 | 8/16/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0394120180817 | 8/16/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0396320180817 | 8/16/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0478220180817 | 8/16/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0765320180817 | 8/16/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0955120180817 | 8/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0778820180817 | 8/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0746020180817 | 8/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0979720180817 | 8/16/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0379820180817 | 8/16/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0402620180817 | 8/16/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472520180817 | 8/16/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0980820180817 | 8/16/18 | $5.20 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0411220180817 | 8/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0720820180817 | 8/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0347120180817 | 8/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0728920180817 | 8/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722520180817 | 8/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0732920180817 | 8/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0778320180817 | 8/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0777720180817 | 8/16/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0942320180817 | 8/16/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0442120180817 | 8/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0480720180817 | 8/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0938920180817 | 8/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0927420180817 | 8/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0399320180817 | 8/16/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0719520180817 | 8/16/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0720920180817 | 8/16/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0934820180817 | 8/16/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0958920180817 | 8/16/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0336120180817 | 8/16/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0307620180817 | 8/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0315520180817 | 8/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481020180817 | 8/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0383920180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0343320180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0322520180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381920180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0414120180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0398220180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0387320180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0395420180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0434920180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0314220180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0369920180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0438120180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382820180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381820180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445020180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0474120180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722320180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0716920180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0968920180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0741920180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0938120180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0973520180817 | 8/16/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0771320180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0774620180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0959320180817 | 8/16/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0321620180817 | 8/16/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0744620180817 | 8/16/18 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388820180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0302120180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0412820180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0301320180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0404820180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0417020180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0365420180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0378120180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386120180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0323520180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0421520180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341520180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0358220180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0324320180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0443320180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941420180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703320180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703520180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445320180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0493720180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747120180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922420180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0960820180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747720180817 | 8/16/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0974620180818 | 8/17/18 | $66.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0774920180818 | 8/17/18 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341320180818 | 8/17/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0706820180818 | 8/17/18 | $36.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0435320180818 | 8/17/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0412820180818 | 8/17/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0471320180818 | 8/17/18 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0477020180818 | 8/17/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0380820180818 | 8/17/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0305920180818 | 8/17/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0940920180818 | 8/17/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941920180818 | 8/17/18 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0411320180818 | 8/17/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0348620180818 | 8/17/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0427220180818 | 8/17/18 | $27.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0302920180818 | 8/17/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0442320180818 | 8/17/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0737420180818 | 8/17/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0912220180818 | 8/17/18 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0776720180818 | 8/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0475120180818 | 8/17/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0768220180818 | 8/17/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0738320180818 | 8/17/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0348420180818 | 8/17/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0955120180818 | 8/17/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0732920180818 | 8/17/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0337920180818 | 8/17/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0374420180818 | 8/17/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0728920180818 | 8/17/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0412320180818 | 8/17/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0713920180818 | 8/17/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0938920180818 | 8/17/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764920180818 | 8/17/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0389420180818 | 8/17/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0402220180818 | 8/17/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0385120180818 | 8/17/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767320180818 | 8/17/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0405420180818 | 8/17/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0915320180818 | 8/17/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0415020180818 | 8/17/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0765320180818 | 8/17/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0474120180818 | 8/17/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381020180818 | 8/17/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0379820180818 | 8/17/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0958920180818 | 8/17/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0969320180818 | 8/17/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0737220180818 | 8/17/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0946320180818 | 8/17/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386520180818 | 8/17/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0396320180818 | 8/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0775620180818 | 8/17/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0317520180818 | 8/17/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0771320180818 | 8/17/18 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0378520180818 | 8/17/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722920180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0935320180818 | 8/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0391220180818 | 8/17/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0370720180818 | 8/17/18 | $13.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0325120180818 | 8/17/18 | $13.90 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0315520180818 | 8/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0414720180818 | 8/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0384120180818 | 8/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0727420180818 | 8/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703320180818 | 8/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0366720180818 | 8/17/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0487120180818 | 8/17/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0741520180818 | 8/17/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703020180818 | 8/17/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0765420180818 | 8/17/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0323920180818 | 8/17/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0367820180818 | 8/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388620180818 | 8/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0770520180818 | 8/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764420180818 | 8/17/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0916120180818 | 8/17/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0308820180818 | 8/17/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0380020180818 | 8/17/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481920180818 | 8/17/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0499620180818 | 8/17/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0784020180818 | 8/17/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0961420180818 | 8/17/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764820180818 | 8/17/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0353120180818 | 8/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0725920180818 | 8/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0779320180818 | 8/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0934820180818 | 8/17/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386220180818 | 8/17/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0979920180818 | 8/17/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0976120180818 | 8/17/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0404820180818 | 8/17/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0391120180818 | 8/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0358220180818 | 8/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0411220180818 | 8/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0369220180818 | 8/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0405720180818 | 8/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0979420180818 | 8/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922220180818 | 8/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767620180818 | 8/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0943820180818 | 8/17/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0380720180818 | 8/17/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382920180818 | 8/17/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0321620180818 | 8/17/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0438120180818 | 8/17/18 | $9.80 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0739020180818 | 8/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0359720180818 | 8/17/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381920180818 | 8/17/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0395420180818 | 8/17/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388420180818 | 8/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0383920180818 | 8/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0334520180818 | 8/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0435520180818 | 8/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0935420180818 | 8/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0339620180818 | 8/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0720820180818 | 8/17/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0942020180818 | 8/17/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0923320180818 | 8/17/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0331720180818 | 8/17/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0701620180818 | 8/17/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445320180818 | 8/17/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747020180818 | 8/17/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0328620180818 | 8/17/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0350120180818 | 8/17/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0326820180818 | 8/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0420620180818 | 8/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0438920180818 | 8/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0434920180818 | 8/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0485720180818 | 8/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941520180818 | 8/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0493720180818 | 8/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0708320180818 | 8/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445020180818 | 8/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0942320180818 | 8/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0763920180818 | 8/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922420180818 | 8/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0969520180818 | 8/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0955720180818 | 8/17/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0443320180818 | 8/17/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0717520180818 | 8/17/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0931920180818 | 8/17/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0336120180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0447820180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0717720180818 | 8/17/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941420180818 | 8/17/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941620180818 | 8/17/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0338020180818 | 8/17/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0414120180818 | 8/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0449420180818 | 8/17/18 | $6.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0757020180818 | 8/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0959320180818 | 8/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0930920180818 | 8/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0328820180818 | 8/17/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0302120180818 | 8/17/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0952120180818 | 8/17/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0724620180818 | 8/17/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341220180818 | 8/17/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382020180818 | 8/17/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341520180818 | 8/17/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0939220180818 | 8/17/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386120180818 | 8/17/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0473620180818 | 8/17/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0470620180818 | 8/17/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704320180818 | 8/17/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0326620180818 | 8/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0307420180818 | 8/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472520180818 | 8/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0443520180818 | 8/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767720180818 | 8/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0953920180818 | 8/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0771720180818 | 8/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0340520180818 | 8/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0710420180818 | 8/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0756620180818 | 8/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0435120180818 | 8/17/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722520180818 | 8/17/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0339320180818 | 8/17/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388220180818 | 8/17/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0383420180818 | 8/17/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481420180818 | 8/17/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0701720180818 | 8/17/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0337120180818 | 8/17/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0307620180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381820180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0401620180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0429720180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382320180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0394120180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0322320180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0412920180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0349920180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0314220180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0330820180818 | 8/17/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0322520180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0313620180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0725520180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0480720180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704220180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0444820180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0971120180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0980820180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0778420180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0774620180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0339020180818 | 8/17/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0903020180818 | 8/17/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0375020180818 | 8/17/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0349520180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0320220180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0401020180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0308620180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0442120180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0713320180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0729420180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0478220180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747120180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0961920180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0777720180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747720180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0775220180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0776820180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0962120180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0741320180818 | 8/17/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0732120180818 | 8/17/18 | $2.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0403420180818 | 8/17/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0925520180818 | 8/17/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0412820180819 | 8/18/18 | $75.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941920180819 | 8/18/18 | $65.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0378120180819 | 8/18/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0776720180819 | 8/18/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382920180819 | 8/18/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0774920180819 | 8/18/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0980820180819 | 8/18/18 | $37.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0969520180819 | 8/18/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0416020180819 | 8/18/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341320180819 | 8/18/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0938920180819 | 8/18/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0321620180819 | 8/18/18 | $31.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0771320180819 | 8/18/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381820180819 | 8/18/18 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0716920180819 | 8/18/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0478220180819 | 8/18/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0961420180819 | 8/18/18 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0974620180819 | 8/18/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0326920180819 | 8/18/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0402220180819 | 8/18/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388620180819 | 8/18/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481920180819 | 8/18/18 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382020180819 | 8/18/18 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0955720180819 | 8/18/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0763920180819 | 8/18/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0380820180819 | 8/18/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0946320180819 | 8/18/18 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0326820180819 | 8/18/18 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0903020180819 | 8/18/18 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0367820180819 | 8/18/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0760220180819 | 8/18/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0475120180819 | 8/18/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0762620180819 | 8/18/18 | $22.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0317220180819 | 8/18/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0940920180819 | 8/18/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0429720180819 | 8/18/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0706520180819 | 8/18/18 | $21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0442320180819 | 8/18/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0374420180819 | 8/18/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0729420180819 | 8/18/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0935320180819 | 8/18/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0399020180819 | 8/18/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0385120180819 | 8/18/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0340520180819 | 8/18/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0435320180819 | 8/18/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0398220180819 | 8/18/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381020180819 | 8/18/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0383920180819 | 8/18/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0738320180819 | 8/18/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0492820180819 | 8/18/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0775620180819 | 8/18/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0477020180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0932820180819 | 8/18/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0701720180819 | 8/18/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0366720180819 | 8/18/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0365420180819 | 8/18/18 | $17.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0417020180819 | 8/18/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0732920180819 | 8/18/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704820180819 | 8/18/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703420180819 | 8/18/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0447820180819 | 8/18/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0484420180819 | 8/18/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0396320180819 | 8/18/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0380020180819 | 8/18/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0737220180819 | 8/18/18 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747720180819 | 8/18/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0302120180819 | 8/18/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382820180819 | 8/18/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941520180819 | 8/18/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0777720180819 | 8/18/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481420180819 | 8/18/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0384220180819 | 8/18/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0304020180819 | 8/18/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0338020180819 | 8/18/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764920180819 | 8/18/18 | $13.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0411220180819 | 8/18/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0438920180819 | 8/18/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0713920180819 | 8/18/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0330120180819 | 8/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0405720180819 | 8/18/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386520180819 | 8/18/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0430420180819 | 8/18/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0323520180819 | 8/18/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0708320180819 | 8/18/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0909620180819 | 8/18/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0955120180819 | 8/18/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0307620180819 | 8/18/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0485720180819 | 8/18/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0442120180819 | 8/18/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0438120180819 | 8/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0942320180819 | 8/18/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0421520180819 | 8/18/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0309720180819 | 8/18/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0706220180819 | 8/18/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0710920180819 | 8/18/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0959320180819 | 8/18/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0480920180819 | 8/18/18 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0727420180819 | 8/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722920180819 | 8/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0702120180819 | 8/18/18 | $11.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764420180819 | 8/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0339020180819 | 8/18/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0313120180819 | 8/18/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0765320180819 | 8/18/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0394120180819 | 8/18/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0414120180819 | 8/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445520180819 | 8/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0470620180819 | 8/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703320180819 | 8/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0486320180819 | 8/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0771720180819 | 8/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0958920180819 | 8/18/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0350120180819 | 8/18/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0966220180819 | 8/18/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0728920180819 | 8/18/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445020180819 | 8/18/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0404720180819 | 8/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0383420180819 | 8/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0761620180819 | 8/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0331720180819 | 8/18/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0778820180819 | 8/18/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941620180819 | 8/18/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0935420180819 | 8/18/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941820180819 | 8/18/18 | $8.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0768220180819 | 8/18/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922020180819 | 8/18/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0395420180819 | 8/18/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386220180819 | 8/18/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0324320180819 | 8/18/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704220180819 | 8/18/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0706820180819 | 8/18/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747020180819 | 8/18/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0761920180819 | 8/18/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0979420180819 | 8/18/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0474120180819 | 8/18/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0369920180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388220180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0339620180819 | 8/18/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0389620180819 | 8/18/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381920180819 | 8/18/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0326620180819 | 8/18/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0489320180819 | 8/18/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0700620180819 | 8/18/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0449420180819 | 8/18/18 | $6.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0968920180819 | 8/18/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0384120180819 | 8/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0493720180819 | 8/18/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0401020180819 | 8/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0343820180819 | 8/18/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0328620180819 | 8/18/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0308620180819 | 8/18/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767720180819 | 8/18/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722520180819 | 8/18/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703520180819 | 8/18/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767320180819 | 8/18/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0912420180819 | 8/18/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0979720180819 | 8/18/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0739020180819 | 8/18/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0337120180819 | 8/18/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0302920180819 | 8/18/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0389420180819 | 8/18/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704320180819 | 8/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0776820180819 | 8/18/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0305620180819 | 8/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0359220180819 | 8/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0449020180819 | 8/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472520180819 | 8/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0927420180819 | 8/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0320220180819 | 8/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0358220180819 | 8/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0435120180819 | 8/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0757020180819 | 8/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0380720180819 | 8/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0305920180819 | 8/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0375020180819 | 8/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341520180819 | 8/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0349920180819 | 8/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0336120180819 | 8/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0370720180819 | 8/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0342420180819 | 8/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0952020180819 | 8/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0973520180819 | 8/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0923320180819 | 8/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341220180819 | 8/18/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445320180819 | 8/18/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0969320180819 | 8/18/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0359720180819 | 8/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0349520180819 | 8/18/18 | $4.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0371320180819 | 8/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0315520180819 | 8/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0915320180819 | 8/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0337920180819 | 8/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386120180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0415020180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0394520180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0322520180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382320180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0307420180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0348420180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0373720180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0317520180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0394920180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0378520180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0401620180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941320180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0487120180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472820180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767620180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0962120180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0953920180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0969220180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0912220180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0779320180819 | 8/18/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0348620180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0334520180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0397820180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0412320180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0322320180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0308820180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0353120180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0486820180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0737420180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0724620180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0938520180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0739720180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0925520180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0741320180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0931920180819 | 8/18/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0725920180819 | 8/18/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0369220180819 | 8/18/18 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0412820180820 | 8/19/18 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0938920180820 | 8/19/18 | $52.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941920180820 | 8/19/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0416020180820 | 8/19/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0348420180820 | 8/19/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0974620180820 | 8/19/18 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0763920180820 | 8/19/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0477020180820 | 8/19/18 | $33.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0487120180820 | 8/19/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922020180820 | 8/19/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0427220180820 | 8/19/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381020180820 | 8/19/18 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0774920180820 | 8/19/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481920180820 | 8/19/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0779320180820 | 8/19/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472520180820 | 8/19/18 | $26.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0775620180820 | 8/19/18 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0438120180820 | 8/19/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0337120180820 | 8/19/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0402220180820 | 8/19/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0328620180820 | 8/19/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0732920180820 | 8/19/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0776720180820 | 8/19/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0980820180820 | 8/19/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0778820180820 | 8/19/18 | $22.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0324320180820 | 8/19/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0367820180820 | 8/19/18 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941420180820 | 8/19/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0486820180820 | 8/19/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0339320180820 | 8/19/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382920180820 | 8/19/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0935420180820 | 8/19/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381820180820 | 8/19/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0307120180820 | 8/19/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0395420180820 | 8/19/18 | $20.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0383920180820 | 8/19/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0706220180820 | 8/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703420180820 | 8/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0709820180820 | 8/19/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0330820180820 | 8/19/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0493720180820 | 8/19/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0912220180820 | 8/19/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922420180820 | 8/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0391120180820 | 8/19/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0447020180820 | 8/19/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0321620180820 | 8/19/18 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0420620180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0976120180820 | 8/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0325120180820 | 8/19/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0389420180820 | 8/19/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0480920180820 | 8/19/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0710920180820 | 8/19/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0959320180820 | 8/19/18 | $16.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0768220180820 | 8/19/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0370720180820 | 8/19/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0478220180820 | 8/19/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0359720180820 | 8/19/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0349920180820 | 8/19/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0374420180820 | 8/19/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0934820180820 | 8/19/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0442320180820 | 8/19/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0499620180820 | 8/19/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0729420180820 | 8/19/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445320180820 | 8/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0954920180820 | 8/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0331720180820 | 8/19/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0369220180820 | 8/19/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922220180820 | 8/19/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0969320180820 | 8/19/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0962120180820 | 8/19/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0444220180820 | 8/19/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0375020180820 | 8/19/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0338020180820 | 8/19/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0942020180820 | 8/19/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0961420180820 | 8/19/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0398220180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0938520180820 | 8/19/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0939220180820 | 8/19/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388620180820 | 8/19/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0352920180820 | 8/19/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0366720180820 | 8/19/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0447820180820 | 8/19/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0969520180820 | 8/19/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0915320180820 | 8/19/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0434920180820 | 8/19/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0912420180820 | 8/19/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0305920180820 | 8/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0307620180820 | 8/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0916120180820 | 8/19/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0339020180820 | 8/19/18 | $11.52 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0720820180820 | 8/19/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0391220180820 | 8/19/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0394520180820 | 8/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0765420180820 | 8/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0334520180820 | 8/19/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0317520180820 | 8/19/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0942320180820 | 8/19/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747020180820 | 8/19/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0379820180820 | 8/19/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0414720180820 | 8/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0301320180820 | 8/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341320180820 | 8/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0440720180820 | 8/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0404720180820 | 8/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0485820180820 | 8/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0449420180820 | 8/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0485720180820 | 8/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0968920180820 | 8/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0762620180820 | 8/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764920180820 | 8/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0729320180820 | 8/19/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0396320180820 | 8/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0939420180820 | 8/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0739020180820 | 8/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0343820180820 | 8/19/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0765320180820 | 8/19/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767320180820 | 8/19/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0713920180820 | 8/19/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382820180820 | 8/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0728920180820 | 8/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0958920180820 | 8/19/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0348620180820 | 8/19/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0326620180820 | 8/19/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0701720180820 | 8/19/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0322320180820 | 8/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0719520180820 | 8/19/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0342420180820 | 8/19/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0411320180820 | 8/19/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0471320180820 | 8/19/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386120180820 | 8/19/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0406420180820 | 8/19/18 | $7.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382020180820 | 8/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0383420180820 | 8/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0394120180820 | 8/19/18 | $7.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386520180820 | 8/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0394920180820 | 8/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0373720180820 | 8/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0738320180820 | 8/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472620180820 | 8/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0955120180820 | 8/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767620180820 | 8/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0935320180820 | 8/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0339620180820 | 8/19/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0384220180820 | 8/19/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0309720180820 | 8/19/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0412320180820 | 8/19/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0308820180820 | 8/19/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0923320180820 | 8/19/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0378120180820 | 8/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764820180820 | 8/19/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0439520180820 | 8/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0966220180820 | 8/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0340520180820 | 8/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0389620180820 | 8/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0317420180820 | 8/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0700432018.0820 | 8/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941820180820 | 8/19/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0438920180820 | 8/19/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0770520180820 | 8/19/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0304020180820 | 8/19/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722520180820 | 8/19/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0955720180820 | 8/19/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388820180820 | 8/19/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703320180820 | 8/19/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0746020180820 | 8/19/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0777720180820 | 8/19/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747720180820 | 8/19/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0417020180820 | 8/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0725920180820 | 8/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0470620180820 | 8/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0932820180820 | 8/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0775220180820 | 8/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0761920180820 | 8/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0946320180820 | 8/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0402620180820 | 8/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0724620180820 | 8/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704820180820 | 8/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0448320180820 | 8/19/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0444820180820 | 8/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0706820180820 | 8/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0930920180820 | 8/19/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0385120180820 | 8/19/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0720920180820 | 8/19/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0927420180820 | 8/19/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0772520180820 | 8/19/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388420180820 | 8/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0952120180820 | 8/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0330120180820 | 8/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0435320180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382320180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0317220180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0397820180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0305620180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0397220180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0405420180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0348320180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0380020180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0326820180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0480720180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0719220180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0473220180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0969220180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0961920180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747120180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0903020180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0337920180820 | 8/19/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0372220180820 | 8/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0940920180820 | 8/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0706520180820 | 8/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0486320180820 | 8/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0725520180820 | 8/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0741520180820 | 8/19/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0416020180821 | 8/20/18 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0348620180821 | 8/20/18 | $57.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0486320180821 | 8/20/18 | $50.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0348420180821 | 8/20/18 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0412820180821 | 8/20/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0776720180821 | 8/20/18 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0763920180821 | 8/20/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0942320180821 | 8/20/18 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0493720180821 | 8/20/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0974620180821 | 8/20/18 | $33.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0305920180821 | 8/20/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0765320180821 | 8/20/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382920180821 | 8/20/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0391120180821 | 8/20/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0775620180821 | 8/20/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0411220180821 | 8/20/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0477020180821 | 8/20/18 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0784020180821 | 8/20/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0412320180821 | 8/20/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388420180821 | 8/20/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0328620180821 | 8/20/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0340520180821 | 8/20/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0762620180821 | 8/20/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0367820180821 | 8/20/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0406420180821 | 8/20/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0420620180821 | 8/20/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0940920180821 | 8/20/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0309720180821 | 8/20/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0725920180821 | 8/20/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0768220180821 | 8/20/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0953920180821 | 8/20/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747020180821 | 8/20/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0720820180821 | 8/20/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0438120180821 | 8/20/18 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0325120180821 | 8/20/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0405720180821 | 8/20/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0732120180821 | 8/20/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0777720180821 | 8/20/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0304020180821 | 8/20/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922220180821 | 8/20/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0342420180821 | 8/20/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0389420180821 | 8/20/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0771320180821 | 8/20/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0371320180821 | 8/20/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472820180821 | 8/20/18 | $16.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0425720180821 | 8/20/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0966220180821 | 8/20/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0435320180821 | 8/20/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0700620180821 | 8/20/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0952120180821 | 8/20/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0397220180821 | 8/20/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0403420180821 | 8/20/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388620180821 | 8/20/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0934820180821 | 8/20/18 | $15.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0331720180821 | 8/20/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0421520180821 | 8/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0359720180821 | 8/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481920180821 | 8/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703320180821 | 8/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0732920180821 | 8/20/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445020180821 | 8/20/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0473220180821 | 8/20/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0312720180821 | 8/20/18 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747120180821 | 8/20/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0481420180821 | 8/20/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341320180821 | 8/20/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0307120180821 | 8/20/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0955120180821 | 8/20/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941820180821 | 8/20/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381820180821 | 8/20/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0727420180821 | 8/20/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0429720180821 | 8/20/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0706820180821 | 8/20/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0724620180821 | 8/20/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767620180821 | 8/20/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0396320180821 | 8/20/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722920180821 | 8/20/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0378120180821 | 8/20/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0447020180821 | 8/20/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0955720180821 | 8/20/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703520180821 | 8/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0931920180821 | 8/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0411320180821 | 8/20/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0979420180821 | 8/20/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0478220180821 | 8/20/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0417020180821 | 8/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0374420180821 | 8/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0382020180821 | 8/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0414120180821 | 8/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0499620180821 | 8/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0484420180821 | 8/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0444220180821 | 8/20/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941920180821 | 8/20/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0383420180821 | 8/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0737420180821 | 8/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0764920180821 | 8/20/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0472520180821 | 8/20/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0923320180821 | 8/20/18 | $9.65 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0938520180821 | 8/20/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0317420180821 | 8/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0475120180821 | 8/20/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0719520180821 | 8/20/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0337120180821 | 8/20/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0336820180821 | 8/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0360020180821 | 8/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0720920180821 | 8/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0487120180821 | 8/20/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0401620180821 | 8/20/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0767320180821 | 8/20/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0369220180821 | 8/20/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703120180821 | 8/20/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0399020180821 | 8/20/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0378520180821 | 8/20/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0308820180821 | 8/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0402620180821 | 8/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0366720180821 | 8/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0317220180821 | 8/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704820180821 | 8/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722520180821 | 8/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0492820180821 | 8/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0701720180821 | 8/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0739020180821 | 8/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0330820180821 | 8/20/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0486820180821 | 8/20/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0387320180821 | 8/20/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0703020180821 | 8/20/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941420180821 | 8/20/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0943820180821 | 8/20/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0397820180821 | 8/20/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0349920180821 | 8/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0388220180821 | 8/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0317520180821 | 8/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0314220180821 | 8/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0471320180821 | 8/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0973520180821 | 8/20/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0954920180821 | 8/20/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0375020180821 | 8/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0398220180821 | 8/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0713320180821 | 8/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0979720180821 | 8/20/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445520180821 | 8/20/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0716520180821 | 8/20/18 | $5.20 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0706220180821 | 8/20/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0942020180821 | 8/20/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0313620180821 | 8/20/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0701620180821 | 8/20/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0449420180821 | 8/20/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386520180821 | 8/20/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0922020180821 | 8/20/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0976120180821 | 8/20/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0952020180821 | 8/20/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0448320180821 | 8/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0761920180821 | 8/20/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0395420180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0326620180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0353120180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0343320180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0349520180821 | 8/20/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0369920180821 | 8/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0343820180821 | 8/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0374820180821 | 8/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0708320180821 | 8/20/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0320220180821 | 8/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0308620180821 | 8/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0394520180821 | 8/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0389620180821 | 8/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445720180821 | 8/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0916120180821 | 8/20/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0402220180821 | 8/20/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0373720180821 | 8/20/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0760220180821 | 8/20/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0738320180821 | 8/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0938920180821 | 8/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0915320180821 | 8/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0394920180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0358220180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0347120180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0391220180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0326920180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0380820180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0334520180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0379820180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0372420180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0713920180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0476220180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0939420180821 | 8/20/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0774920180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0946320180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0766520180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0339020180821 | 8/20/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0384120180821 | 8/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0381920180821 | 8/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0307620180821 | 8/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0324320180821 | 8/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445320180821 | 8/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0710920180821 | 8/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0746020180821 | 8/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747720180821 | 8/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0969320180821 | 8/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0778420180821 | 8/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0912420180821 | 8/20/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0980820180821 | 8/20/18 | $0.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0384220180821 | 8/20/18 | $0.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0438120180829 | 8/28/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0373720180829 | 8/28/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0492820180829 | 8/28/18 | -$3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0325620180829 | 8/28/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0722520180829 | 8/28/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0747720180829 | 8/28/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0449420180829 | 8/28/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0941420180829 | 8/28/18 | -$7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0386220180829 | 8/28/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0442120180829 | 8/28/18 | -$9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0385120180829 | 8/28/18 | -$16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0438120180830 | 8/29/18 | -$1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0706820180830 | 8/29/18 | -$3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0739020180830 | 8/29/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0958920180830 | 8/29/18 | -$4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0762620180830 | 8/29/18 | -$5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0337920180831 | 8/30/18 | -$0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0418820180831 | 8/30/18 | -$1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0445320180831 | 8/30/18 | -$3.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0305620180831 | 8/30/18 | -$9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0761620180901 | 8/31/18 | -$4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0771720180901 | 8/31/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | 8361AD090218AN7 | 8/31/18 | -$60.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | 8361AD090218AN8 | 8/31/18 | -$424.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0380020180902 | 9/1/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0934820180902 | 9/1/18 | -$4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0313620180902 | 9/1/18 | -$5.15 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0912420180902 | 9/1/18 | -$5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0925520180902 | 9/1/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0402620180903 | 9/2/18 | -$1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0430420180903 | 9/2/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0939220180903 | 9/2/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0935420180903 | 9/2/18 | -$4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0704320180903 | 9/2/18 | -$5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0980820180903 | 9/2/18 | -$5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0341520180903 | 9/2/18 | -$12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0717520180904 | 9/3/18 | -$0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0396320180904 | 9/3/18 | -$2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0348320180904 | 9/3/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010965 | $15,995.16 | 9/20/18 | K0307620180904 | 9/3/18 | -$8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0416020180822 | 8/21/18 | $177.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0763920180822 | 8/21/18 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0775620180822 | 8/21/18 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0768220180822 | 8/21/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0412820180822 | 8/21/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0777720180822 | 8/21/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0471320180822 | 8/21/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0774920180822 | 8/21/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382020180822 | 8/21/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0385120180822 | 8/21/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0493720180822 | 8/21/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0305920180822 | 8/21/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0976120180822 | 8/21/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0359720180822 | 8/21/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348420180822 | 8/21/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0710920180822 | 8/21/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348620180822 | 8/21/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0955720180822 | 8/21/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0366720180822 | 8/21/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0477020180822 | 8/21/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302920180822 | 8/21/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0704220180822 | 8/21/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0349520180822 | 8/21/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0405420180822 | 8/21/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0435320180822 | 8/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0384120180822 | 8/21/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0404720180822 | 8/21/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0980820180822 | 8/21/18 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0478220180822 | 8/21/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0402220180822 | 8/21/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0958920180822 | 8/21/18 | $17.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0966220180822 | 8/21/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0324320180822 | 8/21/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0922220180822 | 8/21/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472520180822 | 8/21/18 | $15.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938520180822 | 8/21/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0378120180822 | 8/21/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0325120180822 | 8/21/18 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0485720180822 | 8/21/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0728920180822 | 8/21/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0438120180822 | 8/21/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938920180822 | 8/21/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0448320180822 | 8/21/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0778820180822 | 8/21/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0709820180822 | 8/21/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0380720180822 | 8/21/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0959320180822 | 8/21/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0380820180822 | 8/21/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0922020180822 | 8/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0445720180822 | 8/21/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0747720180822 | 8/21/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0942320180822 | 8/21/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0486320180822 | 8/21/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0339320180822 | 8/21/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326620180822 | 8/21/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0434920180822 | 8/21/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481920180822 | 8/21/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388620180822 | 8/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0700620180822 | 8/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0350120180822 | 8/21/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0337120180822 | 8/21/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0912420180822 | 8/21/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0916120180822 | 8/21/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0343820180822 | 8/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0404820180822 | 8/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0915320180822 | 8/21/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0779320180822 | 8/21/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0360020180822 | 8/21/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0974620180822 | 8/21/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481420180822 | 8/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0739020180822 | 8/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0429720180822 | 8/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0384220180822 | 8/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0762620180822 | 8/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0903020180822 | 8/21/18 | $10.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0713920180822 | 8/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0737220180822 | 8/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0398220180822 | 8/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0923320180822 | 8/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0418820180822 | 8/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938120180822 | 8/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0953920180822 | 8/21/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0323920180822 | 8/21/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0378520180823 | 8/21/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0484420180822 | 8/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382920180822 | 8/21/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703320180822 | 8/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0386220180822 | 8/21/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0371320180822 | 8/21/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0308620180822 | 8/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481020180822 | 8/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0939420180822 | 8/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0927420180822 | 8/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0729320180822 | 8/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0776820180822 | 8/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0760220180822 | 8/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0969520180822 | 8/21/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703020180822 | 8/21/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0708320180822 | 8/21/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348320180822 | 8/21/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0765320180822 | 8/21/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0367820180822 | 8/21/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0396320180822 | 8/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0727420180822 | 8/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0765420180822 | 8/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0383420180822 | 8/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0309720180822 | 8/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0946320180822 | 8/21/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0312720180822 | 8/21/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0359220180822 | 8/21/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0442120180822 | 8/21/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0499620180822 | 8/21/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0770520180822 | 8/21/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0702120180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0969220180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0747120180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0341320180822 | 8/21/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0725920180822 | 8/21/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0704320180822 | 8/21/18 | $6.95 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0961420180822 | 8/21/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0935420180822 | 8/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0375020180822 | 8/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0401020180822 | 8/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0313120180822 | 8/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0729420180822 | 8/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0931920180822 | 8/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0961920180822 | 8/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0352920180822 | 8/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0379820180822 | 8/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0940920180822 | 8/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0710420180822 | 8/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0912220180822 | 8/21/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0389420180822 | 8/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0358220180822 | 8/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0411220180822 | 8/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0776720180822 | 8/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0336120180822 | 8/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703120180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0737420180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0328620180822 | 8/21/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302120180822 | 8/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0447020180822 | 8/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0307620180822 | 8/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0421520180822 | 8/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0317520180822 | 8/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0772520180822 | 8/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326920180822 | 8/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0438920180822 | 8/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0383920180822 | 8/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0442320180822 | 8/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472820180822 | 8/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0339620180822 | 8/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0414120180822 | 8/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0720820180822 | 8/21/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0960820180822 | 8/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0386520180822 | 8/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0307420180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0403420180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941620180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0342420180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0321620180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0331720180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0349920180822 | 8/21/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0746020180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382820180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0704820180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0415020180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0412920180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0979720180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767720180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0757020180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0480920180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0939220180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0308820180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0389620180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0470620180822 | 8/21/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0769920180822 | 8/21/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0322520180822 | 8/21/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0301320180822 | 8/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0486820180822 | 8/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0443320180822 | 8/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0328820180822 | 8/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388220180822 | 8/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0412320180822 | 8/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0414720180822 | 8/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0435520180822 | 8/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0716920180822 | 8/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0775220180822 | 8/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0732120180822 | 8/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0706820180822 | 8/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0955120180822 | 8/21/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0314220180822 | 8/21/18 | $1.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0447820180822 | 8/21/18 | $1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0771320180822 | 8/21/18 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0395420180822 | 8/21/18 | $1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0416020180823 | 8/22/18 | $96.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0412820180823 | 8/22/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0384120180823 | 8/22/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0774920180823 | 8/22/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0341320180823 | 8/22/18 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0779320180823 | 8/22/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0764920180823 | 8/22/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0760220180823 | 8/22/18 | $30.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0775620180823 | 8/22/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0777720180823 | 8/22/18 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0367820180823 | 8/22/18 | $28.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302920180823 | 8/22/18 | $28.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0480920180823 | 8/22/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0725520180823 | 8/22/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0706820180823 | 8/22/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0395420180823 | 8/22/18 | $23.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0320220180823 | 8/22/18 | $23.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0305920180823 | 8/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0447020180823 | 8/22/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0909620180823 | 8/22/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0477020180823 | 8/22/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0955120180823 | 8/22/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0411220180823 | 8/22/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0768220180823 | 8/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0381920180823 | 8/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0765320180823 | 8/22/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481920180823 | 8/22/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0728920180823 | 8/22/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348620180823 | 8/22/18 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0325620180823 | 8/22/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0912220180823 | 8/22/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472520180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0411320180823 | 8/22/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0717720180823 | 8/22/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0321620180823 | 8/22/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0922020180823 | 8/22/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0383920180823 | 8/22/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0448320180823 | 8/22/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0339620180823 | 8/22/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0401020180823 | 8/22/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0971120180823 | 8/22/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0399020180823 | 8/22/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0391220180823 | 8/22/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326920180823 | 8/22/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0394920180823 | 8/22/18 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0444220180823 | 8/22/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0701720180823 | 8/22/18 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0969520180823 | 8/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0725920180823 | 8/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0389420180823 | 8/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0444820180823 | 8/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0489320180823 | 8/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0384220180823 | 8/22/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0976120180823 | 8/22/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0761920180823 | 8/22/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326820180823 | 8/22/18 | $12.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0365420180823 | 8/22/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0934820180823 | 8/22/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0470620180823 | 8/22/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0716520180823 | 8/22/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0764420180823 | 8/22/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0374420180823 | 8/22/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0974620180823 | 8/22/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0322520180823 | 8/22/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0336820180823 | 8/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0969220180823 | 8/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0473220180823 | 8/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0352920180823 | 8/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0412320180823 | 8/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0939220180823 | 8/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0369920180823 | 8/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0378520180823 | 8/22/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703420180823 | 8/22/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0315520180823 | 8/22/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0427220180823 | 8/22/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0445020180823 | 8/22/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0763920180823 | 8/22/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0922420180823 | 8/22/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0738320180823 | 8/22/18 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0471320180823 | 8/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0317220180823 | 8/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0308620180823 | 8/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0953920180823 | 8/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0774620180823 | 8/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0747120180823 | 8/22/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0447820180823 | 8/22/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0330120180823 | 8/22/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0338020180823 | 8/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0980820180823 | 8/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0330820180823 | 8/22/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0366720180823 | 8/22/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0402620180823 | 8/22/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0969320180823 | 8/22/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0706220180823 | 8/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0443520180823 | 8/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0421520180823 | 8/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0709820180823 | 8/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0394520180823 | 8/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0713920180823 | 8/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0720820180823 | 8/22/18 | $7.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0710920180823 | 8/22/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0375020180823 | 8/22/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0314220180823 | 8/22/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0739020180823 | 8/22/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0923320180823 | 8/22/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0769920180823 | 8/22/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938120180823 | 8/22/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703020180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0931920180823 | 8/22/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0386520180823 | 8/22/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0959320180823 | 8/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0420620180823 | 8/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0336120180823 | 8/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0979420180823 | 8/22/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0340520180823 | 8/22/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0394120180823 | 8/22/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0313620180823 | 8/22/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0413620180823 | 8/22/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302120180823 | 8/22/18 | $5.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0717520180823 | 8/22/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0499620180823 | 8/22/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0732120180823 | 8/22/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0397220180823 | 8/22/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0719520180823 | 8/22/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0369220180823 | 8/22/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0445520180823 | 8/22/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938520180823 | 8/22/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941520180823 | 8/22/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0762620180823 | 8/22/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0360020180823 | 8/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0439920180823 | 8/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0727420180823 | 8/22/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0729420180823 | 8/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0405420180823 | 8/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0478220180823 | 8/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0701620180823 | 8/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0772520180823 | 8/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767720180823 | 8/22/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0487120180823 | 8/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0702120180823 | 8/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481420180823 | 8/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0485720180823 | 8/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382920180823 | 8/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0757020180823 | 8/22/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0438120180823 | 8/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0371320180823 | 8/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0307620180823 | 8/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0925520180823 | 8/22/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0473620180823 | 8/22/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0946320180823 | 8/22/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0440720180823 | 8/22/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472820180823 | 8/22/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0952120180823 | 8/22/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0305620180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0304020180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0406420180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0401620180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0396320180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348320180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0328620180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0350120180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0476220180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0484420180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0710420180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0714720180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0372520180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388620180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0372220180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0373720180823 | 8/22/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0486820180823 | 8/22/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938920180823 | 8/22/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0940920180823 | 8/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0359720180823 | 8/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0383420180823 | 8/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348420180823 | 8/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0402220180823 | 8/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703320180823 | 8/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0776820180823 | 8/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0429720180823 | 8/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0312720180823 | 8/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0437120180823 | 8/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0435520180823 | 8/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0474120180823 | 8/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0349520180823 | 8/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0776720180823 | 8/22/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0774920180824 | 8/23/18 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0416020180824 | 8/23/18 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0480920180824 | 8/23/18 | $43.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0487120180824 | 8/23/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0720920180824 | 8/23/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0952120180824 | 8/23/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0471320180824 | 8/23/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0341320180824 | 8/23/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0445320180824 | 8/23/18 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0412820180824 | 8/23/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0328620180824 | 8/23/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302920180824 | 8/23/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481420180824 | 8/23/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0349920180824 | 8/23/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0328820180824 | 8/23/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941320180824 | 8/23/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941920180824 | 8/23/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0384120180824 | 8/23/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0342420180824 | 8/23/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0447820180824 | 8/23/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0979720180824 | 8/23/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767320180824 | 8/23/18 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0360020180824 | 8/23/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0475120180824 | 8/23/18 | $20.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0430420180824 | 8/23/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0955720180824 | 8/23/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0374420180824 | 8/23/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0435320180824 | 8/23/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0428820180824 | 8/23/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0389420180824 | 8/23/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0325620180824 | 8/23/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0959920180824 | 8/23/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0403420180824 | 8/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0305920180824 | 8/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0732920180824 | 8/23/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0765420180824 | 8/23/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0732120180824 | 8/23/18 | $16.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0418820180824 | 8/23/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0922420180824 | 8/23/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0722920180824 | 8/23/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0706520180824 | 8/23/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0373720180824 | 8/23/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0315520180824 | 8/23/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0405720180824 | 8/23/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0980820180824 | 8/23/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0725520180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0768220180824 | 8/23/18 | $14.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0777220180824 | 8/23/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0765320180824 | 8/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0976120180824 | 8/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0477020180824 | 8/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703320180824 | 8/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0411220180824 | 8/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0775620180824 | 8/23/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0771320180824 | 8/23/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0380020180824 | 8/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0776720180824 | 8/23/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0493720180824 | 8/23/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0768220180825 | 8/23/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0445020180825 | 8/23/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0448320180824 | 8/23/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326820180824 | 8/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0322520180824 | 8/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0367820180824 | 8/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0340520180824 | 8/23/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0417020180824 | 8/23/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0771720180824 | 8/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0396320180824 | 8/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388420180824 | 8/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0763920180824 | 8/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938520180824 | 8/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0324320180824 | 8/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703120180824 | 8/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0912420180824 | 8/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0700620180824 | 8/23/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388620180824 | 8/23/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0942320180824 | 8/23/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0478220180824 | 8/23/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0774620180824 | 8/23/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481920180824 | 8/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0930920180824 | 8/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0757020180824 | 8/23/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0489320180824 | 8/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0747720180824 | 8/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0737420180824 | 8/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0756620180824 | 8/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0486320180824 | 8/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0339320180824 | 8/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0389620180824 | 8/23/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767720180824 | 8/23/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0717520180824 | 8/23/18 | $8.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0322320180824 | 8/23/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0961420180824 | 8/23/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0395420180824 | 8/23/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0394120180824 | 8/23/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472820180824 | 8/23/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0421520180824 | 8/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0359720180824 | 8/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0323920180824 | 8/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0414720180824 | 8/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0741320180824 | 8/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472520180824 | 8/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0915320180824 | 8/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0445720180824 | 8/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0386620180824 | 8/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0378120180824 | 8/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0378520180824 | 8/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0366720180824 | 8/23/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0737220180824 | 8/23/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0311320180824 | 8/23/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0439520180824 | 8/23/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0320220180824 | 8/23/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0375020180824 | 8/23/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0492820180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938120180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0710920180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0309720180824 | 8/23/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0343320180824 | 8/23/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0379320180824 | 8/23/18 | $6.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0404820180824 | 8/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0313620180824 | 8/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0385120180824 | 8/23/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0969220180824 | 8/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0323520180824 | 8/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0940920180824 | 8/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0383920180824 | 8/23/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382820180824 | 8/23/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0939420180824 | 8/23/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0384220180824 | 8/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348620180824 | 8/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0701720180824 | 8/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0708320180824 | 8/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0399020180824 | 8/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0427220180824 | 8/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0386520180824 | 8/23/18 | $5.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0764420180824 | 8/23/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0411320180824 | 8/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0706820180824 | 8/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0709820180824 | 8/23/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302120180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0359220180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0352920180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0771920180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472620180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0739020180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0438120180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0923320180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0729320180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0486820180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0702120180824 | 8/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0922220180824 | 8/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0442320180824 | 8/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0720820180824 | 8/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0381020180824 | 8/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0391120180824 | 8/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382920180824 | 8/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0719220180824 | 8/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767620180824 | 8/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0931920180824 | 8/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0308620180824 | 8/23/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0704320180824 | 8/23/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0305620180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0739720180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0435520180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941620180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481020180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941420180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0365420180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0336120180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0934820180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0932820180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0412320180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0425720180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0955120180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0776820180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0449420180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0370720180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0473220180824 | 8/23/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0313120180824 | 8/23/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0774120180824 | 8/23/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0974620180824 | 8/23/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0339620180824 | 8/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0380820180824 | 8/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0372420180824 | 8/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382020180824 | 8/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0969320180824 | 8/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0943820180824 | 8/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0704220180824 | 8/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0727420180824 | 8/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0358220180824 | 8/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0954920180824 | 8/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0706220180824 | 8/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0729420180824 | 8/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0474120180824 | 8/23/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0416020180825 | 8/24/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0774920180825 | 8/24/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0493720180825 | 8/24/18 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0428820180825 | 8/24/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0478220180825 | 8/24/18 | $33.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0775620180825 | 8/24/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0378520180825 | 8/24/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0378120180825 | 8/24/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0935420180825 | 8/24/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0480920180825 | 8/24/18 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0402220180825 | 8/24/18 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0958920180825 | 8/24/18 | $23.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0959320180825 | 8/24/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0741320180825 | 8/24/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0732920180825 | 8/24/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0401020180825 | 8/24/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0728920180825 | 8/24/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0769920180825 | 8/24/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0405420180825 | 8/24/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0487120180825 | 8/24/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0398220180825 | 8/24/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767320180825 | 8/24/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0443320180825 | 8/24/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0935320180825 | 8/24/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0771720180825 | 8/24/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0383920180825 | 8/24/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0448320180825 | 8/24/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388420180825 | 8/24/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0403420180825 | 8/24/18 | $19.80 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0342420180825 | 8/24/18 | $19.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941920180825 | 8/24/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0709820180825 | 8/24/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0725920180825 | 8/24/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0739020180825 | 8/24/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0305920180825826A | 8/24/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0499620180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0396320180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0389420180825 | 8/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0962120180825 | 8/24/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0934820180825 | 8/24/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0979420180825 | 8/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0352920180825 | 8/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0725520180825 | 8/24/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0384220180825 | 8/24/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0980820180825 | 8/24/18 | $16.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0313320180825 | 8/24/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0916120180825 | 8/24/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0412820180825 | 8/24/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938120180825 | 8/24/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326620180825 | 8/24/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767720180825 | 8/24/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703020180825 | 8/24/18 | $15.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481920180825 | 8/24/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0738320180825 | 8/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0473620180825 | 8/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0955120180825 | 8/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703320180825 | 8/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941620180825 | 8/24/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0301320180825 | 8/24/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0427220180825 | 8/24/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703120180825 | 8/24/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0477020180825 | 8/24/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0391220180825 | 8/24/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0384120180825 | 8/24/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0375020180825 | 8/24/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0706520180825 | 8/24/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0383420180825 | 8/24/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0727420180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938920180825 | 8/24/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0438120180825 | 8/24/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0381020180825 | 8/24/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382020180825 | 8/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0367820180825 | 8/24/18 | $13.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0330120180825 | 8/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0429720180825 | 8/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0313120180825 | 8/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0955720180825 | 8/24/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0716920180825 | 8/24/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0339620180825 | 8/24/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0915320180825 | 8/24/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0338020180825 | 8/24/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0760220180825 | 8/24/18 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0425720180825 | 8/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0369220180826 | 8/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302920180825 | 8/24/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0931920180825 | 8/24/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0336120180825 | 8/24/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0359220180825 | 8/24/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0325120180825 | 8/24/18 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0395420180825 | 8/24/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0771320180825 | 8/24/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0350120180825 | 8/24/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0779320180825 | 8/24/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0966220180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0923320180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481420180825 | 8/24/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0374420180825 | 8/24/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382320180825 | 8/24/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0435520180825 | 8/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0312720180825 | 8/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0763920180825 | 8/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0359720180825 | 8/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941520180825 | 8/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0939420180825 | 8/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0954920180825 | 8/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0708320180825 | 8/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326820180825 | 8/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0765320180825 | 8/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0489320180825 | 8/24/18 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0324320180825 | 8/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0394120180825 | 8/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0322320180825 | 8/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388620180825 | 8/24/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0764920180825 | 8/24/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767620180825 | 8/24/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0434920180825 | 8/24/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0764420180825 | 8/24/18 | $9.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0413620180825 | 8/24/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0366720180825 | 8/24/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0309720180825 | 8/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0337920180825 | 8/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0776820180825 | 8/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0757020180825 | 8/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0349520180825 | 8/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0444220180825 | 8/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0371320180825 | 8/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0321620180825 | 8/24/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0305920180826 | 8/24/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0315520180825 | 8/24/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0765420180825 | 8/24/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0939220180825 | 8/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0778820180825 | 8/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0336820180825 | 8/24/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0701720180825 | 8/24/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0340520180825 | 8/24/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0414720180825 | 8/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0704220180825 | 8/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0394520180825 | 8/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0386520180825 | 8/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0386220180825 | 8/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0381820180825 | 8/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0328820180825 | 8/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0974620180825 | 8/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0925520180825 | 8/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0719220180825 | 8/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0322520180825 | 8/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0764820180825 | 8/24/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0724320180825 | 8/24/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0404720180825 | 8/24/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0942320180825 | 8/24/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0777720180825 | 8/24/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0381920180825 | 8/24/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0304020180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472820180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0776720180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0943820180825 | 8/24/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0700620180825 | 8/24/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0339320180825 | 8/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0401620180825 | 8/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0341320180825 | 8/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0418820180825 | 8/24/18 | $6.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0474120180825 | 8/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0358220180825 | 8/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0720820180825 | 8/24/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0969520180825 | 8/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0397220180825 | 8/24/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0305920180825 | 8/24/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0722520180825 | 8/24/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0385120180825 | 8/24/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0969320180825 | 8/24/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0380020180825 | 8/24/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941820180825 | 8/24/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348420180825 | 8/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0440720180825 | 8/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0912220180825 | 8/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0412320180825 | 8/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0940920180825 | 8/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0370720180825 | 8/24/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0323920180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0391120180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0399020180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0331720180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0710420180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0484420180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0746020180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472620180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0471320180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0747020180825 | 8/24/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0317220180825 | 8/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0341520180825 | 8/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0339020180825 | 8/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388220180825 | 8/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0365420180825 | 8/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0341220180825 | 8/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0349920180825 | 8/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0438920180825 | 8/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0701620180825 | 8/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0719520180825 | 8/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0386120180825 | 8/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0337120180825 | 8/24/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0952020180825 | 8/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938520180825 | 8/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0417020180825 | 8/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0328620180825 | 8/24/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0307120180825 | 8/24/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0485820180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0379320180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0772520180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0380720180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0380820180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0379820180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0722920180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0946320180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0952120180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0927420180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0774120180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0372520180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0737220180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0771920180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0421520180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0737420180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0399320180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0922020180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0909620180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0766520180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0444820180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0470620180825 | 8/24/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0717720180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0706220180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0325620180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0447020180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0971120180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348620180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0976120180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0714720180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0960820180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0445320180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0961920180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0768220180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0420620180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0435320180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0411320180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0360020180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0492820180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0710920180825 | 8/24/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0343820180825 | 8/24/18 | $1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0486820180825 | 8/24/18 | $1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0774920180826 | 8/25/18 | $52.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0396320180826A | 8/25/18 | $42.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0416020180826 | 8/25/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0477020180826 | 8/25/18 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0412820180826A | 8/25/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0771920180826 | 8/25/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0374420180826 | 8/25/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348620180826A | 8/25/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0974620180826 | 8/25/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0775620180826 | 8/25/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0378120180828 | 8/25/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0416020180826A | 8/25/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0774920180826A | 8/25/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0779320180826 | 8/25/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0385120180826A | 8/25/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0417020180826 | 8/25/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472520180826 | 8/25/18 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0476220180826A | 8/25/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0763920180826A | 8/25/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0764420180826 | 8/25/18 | $19.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0396320180826 | 8/25/18 | $19.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0359720180826 | 8/25/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0449420180826A | 8/25/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302120180826 | 8/25/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767620180828 | 8/25/18 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0739020180826A | 8/25/18 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0447820180826 | 8/25/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0324320180826 | 8/25/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0325120180826A | 8/25/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302920180826 | 8/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0369220180826A | 8/25/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0969520180826A | 8/25/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0487120180826 | 8/25/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0384120180826A | 8/25/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0412820180826 | 8/25/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0765320180826A | 8/25/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481920180826A | 8/25/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0309720180826 | 8/25/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0359920180826 | 8/25/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0725920180826 | 8/25/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0331720180826 | 8/25/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0340520180826 | 8/25/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0717520180826 | 8/25/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326820180826 | 8/25/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0342420180826 | 8/25/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0720820180826 | 8/25/18 | $12.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0761620180826 | 8/25/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0729420180826 | 8/25/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0710920180826A | 8/25/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703320180826A | 8/25/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0716920180826A | 8/25/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0966220180826 | 8/25/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0328620180826A | 8/25/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0923320180826A | 8/25/18 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0405720180826 | 8/25/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0766520180826 | 8/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0776820180826 | 8/25/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0960820180826A | 8/25/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0338020180826 | 8/25/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0959320180826 | 8/25/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0438920180826 | 8/25/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0717720180826 | 8/25/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0762620180826A | 8/25/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0925520180826 | 8/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0486320180826 | 8/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0729420180826A | 8/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0438120180826A | 8/25/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0442120180826A | 8/25/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0402620180826 | 8/25/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0399020180826 | 8/25/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0399020180826A | 8/25/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0372420180826 | 8/25/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0320220180826 | 8/25/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0704220180826A | 8/25/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0383420180826A | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0386220180826 | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0732920180826A | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0398220180826A | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0480920180826A | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0415020180826 | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0366720180826A | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0381920180826 | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0391120180826 | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0378520180826A | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0349520180826A | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0372520180826A | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938920180826 | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0955720180826 | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0317220180826 | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0732120180826A | 8/25/18 | $10.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0499620180826A | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0935320180826A | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0778820180826 | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0973520180826A | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0339320180826 | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0445020180826A | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941620180826A | 8/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0909620180826 | 8/25/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0322520180826A | 8/25/18 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0415020180826A | 8/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388420180826 | 8/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0717720180826A | 8/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0725920180826A | 8/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472820180826 | 8/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0934820180826A | 8/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703120180826 | 8/25/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0428820180826A | 8/25/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0475120180826A | 8/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0384220180826 | 8/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0777720180826 | 8/25/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0304020180826 | 8/25/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0375020180826 | 8/25/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0325620180826 | 8/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0367820180826A | 8/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0771320180826 | 8/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348620180826 | 8/25/18 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0912420180826A | 8/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0761920180826 | 8/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0402620180826A | 8/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0438920180826A | 8/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941520180826 | 8/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0939220180826 | 8/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0955120180826A | 8/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0760220180826 | 8/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326620180826A | 8/25/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0935420180826A | 8/25/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0955720180826A | 8/25/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0315520180826A | 8/25/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0764920180826 | 8/25/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0480920180826 | 8/25/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0336820180826A | 8/25/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0934820180826 | 8/25/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0932820180826A | 8/25/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0340520180826A | 8/25/18 | $7.60 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0307120180826A | 8/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302920180826A | 8/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0969320180826A | 8/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0772520180826 | 8/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0980820180826A | 8/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0420620180826 | 8/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767720180826 | 8/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0969220180826 | 8/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0349920180826 | 8/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0775620180826A | 8/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0776720180826 | 8/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0427220180826A | 8/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0401620180826A | 8/25/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0337920180826 | 8/25/18 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0305620180826A | 8/25/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0402220180826 | 8/25/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0701620180826A | 8/25/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0976120180826 | 8/25/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0349920180826A | 8/25/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0722920180826 | 8/25/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0428820180826 | 8/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0325120180826 | 8/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0321620180826 | 8/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326920180826A | 8/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0414720180826 | 8/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0404820180826 | 8/25/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0385120180826 | 8/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0360020180826 | 8/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0325620180826A | 8/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0341320180826A | 8/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0777720180826A | 8/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388620180826 | 8/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0939420180826 | 8/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382920180826A | 8/25/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0394120180826 | 8/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0349520180826 | 8/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0350120180826A | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0968920180826 | 8/25/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0739720180826A | 8/25/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941920180826A | 8/25/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0413620180826 | 8/25/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0922420180826A | 8/25/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0334520180826A | 8/25/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0484420180826 | 8/25/18 | $5.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0320220180826A | 8/25/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0404820180826A | 8/25/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326820180826A | 8/25/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0314220180826 | 8/25/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0706520180826 | 8/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0976120180826A | 8/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0959320180826A | 8/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0768220180826A | 8/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0952120180826 | 8/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0373720180826 | 8/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0359720180826 | 8/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0747020180826A | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0470620180826A | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0979420180826 | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0717520180826A | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0704820180826A | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0381020180826 | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0380020180826 | 8/25/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0700620180826A | 8/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481920180826 | 8/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0492820180826 | 8/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0774620180826 | 8/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0702120180826 | 8/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0322320180826A | 8/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0489320180826A | 8/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0336120180826 | 8/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0478220180826 | 8/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0321620180826A | 8/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0765420180826 | 8/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0765420180826A | 8/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348420180826 | 8/25/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0916120180826 | 8/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388620180826A | 8/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0391220180826A | 8/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0411220180826 | 8/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0722520180826A | 8/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941620180826 | 8/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0352920180826 | 8/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0323920180826 | 8/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0421520180826 | 8/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0708320180826 | 8/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0946320180826A | 8/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0757020180826 | 8/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0425720180826A | 8/25/18 | $4.45 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0764920180826A | 8/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0381820180826A | 8/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0339620180826A | 8/25/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0942020180826 | 8/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0445720180826A | 8/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388820180826A | 8/25/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0301320180826 | 8/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0414720180826A | 8/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0389420180826A | 8/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481420180826 | 8/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0746020180826 | 8/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0313320180826 | 8/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0342420180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0974620180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0447020180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472620180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0952020180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0322320180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0952020180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0379820180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481020180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0480720180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0702120180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0350120180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0774120180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472520180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0923320180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0741320180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0473220180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0378520180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0762620180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0405720180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0722320180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0417020180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0429720180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0435320180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0430420180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0915320180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0979420180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0435320180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0328820180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0397820180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0771720180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0403420180826 | 8/25/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0761920180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0339020180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0402220180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0470620180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0448320180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0322520180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0955120180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938120180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0445320180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0779320180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0444220180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382920180826 | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0379320180826A | 8/25/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0724620180826 | 8/25/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941320180826 | 8/25/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0700620180826 | 8/25/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0307120180826 | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941920180826 | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0384220180826A | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0776720180826A | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0737420180826 | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0962120180826A | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0352720180826 | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481420180826A | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382020180826A | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0725520180826 | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0925520180826A | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0313620180826 | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0429720180826A | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0935320180826 | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767320180826 | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0411320180826 | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0330120180826A | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0903020180826A | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348420180826 | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0701720180826 | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0386520180826A | 8/25/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0341320180827 | 8/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0447020180827 | 8/26/18 | $41.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0477020180827 | 8/26/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0777720180827 | 8/26/18 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0480920180827 | 8/26/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0487120180827 | 8/26/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0974620180827 | 8/26/18 | $32.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0380020180827 | 8/26/18 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941920180827 | 8/26/18 | $32.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0934820180827 | 8/26/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0486820180827 | 8/26/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0732120180827 | 8/26/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0373720180827 | 8/26/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0396320180827 | 8/26/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0747120180827 | 8/26/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0931920180827 | 8/26/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0304020180827 | 8/26/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938920180827 | 8/26/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0402220180827 | 8/26/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0374420180827 | 8/26/18 | $23.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0927420180827 | 8/26/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0737420180827 | 8/26/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0378520180827 | 8/26/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0717520180827 | 8/26/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0942320180827 | 8/26/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0706220180827 | 8/26/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0381920180827 | 8/26/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0725920180827 | 8/26/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0916120180827 | 8/26/18 | $19.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0701620180827 | 8/26/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0343320180827 | 8/26/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388420180827 | 8/26/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0312720180827 | 8/26/18 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0305920180827 | 8/26/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0764920180827 | 8/26/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0968920180827 | 8/26/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0381820180827 | 8/26/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0381020180827 | 8/26/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0350120180827 | 8/26/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0768220180827 | 8/26/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0401020180827 | 8/26/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0416020180827 | 8/26/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703320180827 | 8/26/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0942020180827 | 8/26/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703020180827 | 8/26/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0952120180827 | 8/26/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0301320180827 | 8/26/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0366720180827 | 8/26/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0720920180827 | 8/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0379820180827 | 8/26/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0384220180827 | 8/26/18 | $14.75 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0775620180827 | 8/26/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0337920180827 | 8/26/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0961420180827 | 8/26/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0391120180827 | 8/26/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767320180827 | 8/26/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0425720180827 | 8/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0317220180827 | 8/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0383920180827 | 8/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348620180827 | 8/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0923320180827 | 8/26/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0774920180827 | 8/26/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0955720180827 | 8/26/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0448320180827 | 8/26/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0943820180827 | 8/26/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0315520180827 | 8/26/18 | $12.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0485820180827 | 8/26/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0338020180827 | 8/26/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0340520180827 | 8/26/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0484420180827 | 8/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0414720180827 | 8/26/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0386520180827 | 8/26/18 | $11.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0331720180827 | 8/26/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0478220180827 | 8/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0720820180827 | 8/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0953920180827 | 8/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0702120180827 | 8/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0359720180827 | 8/26/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0713920180827 | 8/26/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0435520180827 | 8/26/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0399020180827 | 8/26/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0444220180827 | 8/26/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0325620180827 | 8/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0739020180827 | 8/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0701720180827 | 8/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0394120180827 | 8/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0378120180828 | 8/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0314220180827 | 8/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0486320180827 | 8/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767720180827 | 8/26/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0415020180827 | 8/26/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0722920180827 | 8/26/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0343820180827 | 8/26/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0763920180827 | 8/26/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0305620180827 | 8/26/18 | $8.70 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388820180827 | 8/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0386220180827 | 8/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0387320180827 | 8/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326620180827 | 8/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0746020180827 | 8/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0962120180827 | 8/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0979420180827 | 8/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326820180827 | 8/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0328820180827 | 8/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0330120180827 | 8/26/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0395420180827 | 8/26/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0955120180827 | 8/26/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0434920180827 | 8/26/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0729320180827 | 8/26/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0349520180827 | 8/26/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0762620180827 | 8/26/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302120180827 | 8/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0958920180827 | 8/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0430420180827 | 8/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0772520180827 | 8/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0401620180827 | 8/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0449020180827 | 8/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0438120180827 | 8/26/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0778820180827 | 8/26/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0770520180827 | 8/26/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0399320180827 | 8/26/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0779320180827 | 8/26/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0915320180827 | 8/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0411220180827 | 8/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0492820180827 | 8/26/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0922220180827 | 8/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0385120180827 | 8/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0474120180827 | 8/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0435320180827 | 8/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0724620180827 | 8/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0969320180827 | 8/26/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326920180827 | 8/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0739720180827 | 8/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0775220180827 | 8/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0359220180827 | 8/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0940920180827 | 8/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0493720180827 | 8/26/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388820180827 | 8/26/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703520180827 | 8/26/18 | $5.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0412920180827 | 8/26/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0442320180827 | 8/26/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0489320180827 | 8/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0375020180827 | 8/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0421420180827 | 8/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481920180827 | 8/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0341520180827 | 8/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0349920180827 | 8/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0358220180827 | 8/26/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0417020180827 | 8/26/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0321620180827 | 8/26/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0979720180827 | 8/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0449420180827 | 8/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0729420180827 | 8/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0710420180827 | 8/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0724320180827 | 8/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0966220180827 | 8/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0912420180827 | 8/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0337120180827 | 8/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0339020180827 | 8/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767620180828 | 8/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0935420180827 | 8/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0403420180827 | 8/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0339620180827 | 8/26/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0389420180827 | 8/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0499620180827 | 8/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0776820180827 | 8/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0360020180827 | 8/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0420620180827 | 8/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0757020180827 | 8/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0980820180827 | 8/26/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0308820180827 | 8/26/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481020180827 | 8/26/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0429720180827 | 8/26/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382320180827 | 8/26/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0959320180827 | 8/26/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0939420180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0935320180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0404720180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382820180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0771920180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388620180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0322320180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472520180827 | 8/26/18 | $3.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0471320180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0334520180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0370720180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0313620180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0700620180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0778420180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0405720180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0352720180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0738320180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0771320180827 | 8/26/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0480720180827 | 8/26/18 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302920180827 | 8/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0412820180827 | 8/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0372220180827 | 8/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0427220180827 | 8/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382020180827 | 8/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0776720180827 | 8/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0307620180827 | 8/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0447820180827 | 8/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0380820180827 | 8/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0443520180827 | 8/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481420180827 | 8/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0367820180827 | 8/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941620180827 | 8/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0444820180827 | 8/26/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472520180828 | 8/27/18 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0974620180828 | 8/27/18 | $55.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0765320180828 | 8/27/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481920180828 | 8/27/18 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0903020180828 | 8/27/18 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0774920180828 | 8/27/18 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0340520180828 | 8/27/18 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0305920180828 | 8/27/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0411320180828 | 8/27/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703120180828 | 8/27/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0369220180828 | 8/27/18 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0777720180828 | 8/27/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0308620180828 | 8/27/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0405720180828 | 8/27/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0382920180828 | 8/27/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0922420180828 | 8/27/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0980820180828 | 8/27/18 | $22.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0922220180828 | 8/27/18 | $21.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0706820180828 | 8/27/18 | $20.50 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0440720180828 | 8/27/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0307620180828 | 8/27/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0381920180828 | 8/27/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0384120180828 | 8/27/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0385120180828 | 8/27/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941920180828 | 8/27/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0784020180828 | 8/27/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0487120180828 | 8/27/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348620180828 | 8/27/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0708320180828 | 8/27/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0427220180828 | 8/27/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0367820180828 | 8/27/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0395420180828 | 8/27/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938920180828 | 8/27/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0477020180828 | 8/27/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0747720180828 | 8/27/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0358220180828 | 8/27/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0493720180828 | 8/27/18 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0717720180828 | 8/27/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0425720180828 | 8/27/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0473620180828 | 8/27/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0372420180828 | 8/27/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0384220180828 | 8/27/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0720920180828 | 8/27/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0417020180828 | 8/27/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302920180828 | 8/27/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0737220180828 | 8/27/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0940920180828 | 8/27/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0331720180828 | 8/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0966220180828 | 8/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0394120180828 | 8/27/18 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0442320180828 | 8/27/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0313620180828 | 8/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0760220180828 | 8/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0341220180828 | 8/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941320180828 | 8/27/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0979420180828 | 8/27/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0710920180828 | 8/27/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0946320180828 | 8/27/18 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703420180828 | 8/27/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0732920180828 | 8/27/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0706220180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0402620180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0421520180828 | 8/27/18 | $10.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0387320180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767720180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0769920180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0328620180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0746020180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0379820180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0374420180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0728920180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0959320180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0492820180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0380820180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0330820180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0927420180828 | 8/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0444220180828 | 8/27/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388620180828 | 8/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0471320180828 | 8/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0765420180828 | 8/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0418820180828 | 8/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0403420180828 | 8/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0396320180828 | 8/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0365420180828 | 8/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0412820180828 | 8/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0925520180828 | 8/27/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0761620180828 | 8/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0445020180828 | 8/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0378520180828 | 8/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481420180828 | 8/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0391120180828 | 8/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0435320180828 | 8/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0402220180828 | 8/27/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0484420180828 | 8/27/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0322520180828 | 8/27/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0480920180828 | 8/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767620180828 | 8/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0350120180828 | 8/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0768220180828 | 8/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0938120180828 | 8/27/18 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0703320180828 | 8/27/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0775220180828 | 8/27/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0931920180828 | 8/27/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941620180828 | 8/27/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0401020180828 | 8/27/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0348420180828 | 8/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0724320180828 | 8/27/18 | $7.00 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0366720180828 | 8/27/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0489320180828 | 8/27/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0720820180828 | 8/27/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0359720180828 | 8/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0763920180828 | 8/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0339020180828 | 8/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0729420180828 | 8/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0413620180828 | 8/27/18 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0764920180828 | 8/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0713920180828 | 8/27/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0969320180828 | 8/27/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0341320180828 | 8/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0315520180828 | 8/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0378120180828 | 8/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0775620180828 | 8/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0386520180828 | 8/27/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0307120180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0475120180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0379320180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0704820180828 | 8/27/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0722520180828 | 8/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0314220180828 | 8/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0934820180828 | 8/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0767320180828 | 8/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0939420180828 | 8/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0958920180828 | 8/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0414120180828 | 8/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0722920180828 | 8/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0381020180828 | 8/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0478220180828 | 8/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0747020180828 | 8/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0943820180828 | 8/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0973520180828 | 8/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302120180828 | 8/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0370720180828 | 8/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0776820180828 | 8/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0702120180828 | 8/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0481020180828 | 8/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0952020180828 | 8/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0932820180828 | 8/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0430420180828 | 8/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0766520180828 | 8/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0349920180828 | 8/27/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0741520180828 | 8/27/18 | $4.10 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0372520180828 | 8/27/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0960820180828 | 8/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0337920180828 | 8/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0405420180828 | 8/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0915320180828 | 8/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0301320180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0404820180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0343820180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0349520180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0449420180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0360020180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0701720180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0771320180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0397220180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0312720180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0955120180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0313320180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0942320180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0772520180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0474120180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388220180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0397820180828 | 8/27/18 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0352920180828 | 8/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0447020180828 | 8/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0328820180828 | 8/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0741320180828 | 8/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0486820180828 | 8/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0428820180828 | 8/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0321620180828 | 8/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0326820180828 | 8/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0737420180828 | 8/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0443320180828 | 8/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0388420180828 | 8/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0375020180828 | 8/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0416020180828 | 8/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0399020180828 | 8/27/18 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0383920180828 | 8/27/18 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | 7195059133 | 9/3/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941620180905 | 9/4/18 | -$10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0369220180906 | 9/5/18 | -$0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0381920180906 | 9/5/18 | -$3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0710420180906 | 9/5/18 | -$4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0374420180906 | 9/5/18 | -$13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0942020180907 | 9/6/18 | -$3.92 |

Esi Cases & Accessories Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0765420180907 | 9/6/18 | -$5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0941320180908 | 9/7/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0472620180908 | 9/7/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0383920180908 | 9/7/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0302920180908 | 9/7/18 | -$5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0953920180908 | 9/7/18 | -$5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0360020180908 | 9/7/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | 8361AD090918AM3 | 9/7/18 | -$26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | 8361AD090918AM4 | 9/7/18 | -$258.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0719220180909 | 9/8/18 | -$1.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0499620180909 | 9/8/18 | -$4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0939420180909 | 9/8/18 | -$8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0930920180910 | 9/9/18 | -$5.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0732120180910 | 9/9/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0916120180910 | 9/9/18 | -$7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0325120180911 | 9/10/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0372420180911 | 9/10/18 | -$2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0394520180911 | 9/10/18 | -$3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0973520180911 | 9/10/18 | -$5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014280 | $15,436.10 | 9/27/18 | K0308820180911 | 9/10/18 | -$10.00 |

**Totals:**     **10 transfer(s),  $225,598.03**