| Defendant: | **Fantasia Accessories, Ltd.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41907353 | 4/24/18 | $106.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908482 | 4/26/18 | $67.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908479 | 4/26/18 | $59.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908499 | 4/26/18 | $42.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908566 | 4/26/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908539 | 4/26/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908453 | 4/26/18 | $30.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908491 | 4/26/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908461 | 4/26/18 | $24.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908534 | 4/26/18 | $24.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908484 | 4/26/18 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908523 | 4/26/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908560 | 4/26/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908492 | 4/26/18 | $18.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908509 | 4/26/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908503 | 4/26/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908541 | 4/26/18 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908970 | 4/30/18 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41909041 | 4/30/18 | $41.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908900 | 4/30/18 | $35.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908931 | 4/30/18 | $33.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41909005 | 4/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908920 | 4/30/18 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 50354860 | 4/30/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41909055 | 4/30/18 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908917 | 4/30/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908994 | 5/1/18 | $84.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908904 | 5/1/18 | $78.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979778 | $1,094.81 | 7/17/18 | 41908982 | 5/1/18 | $62.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41907666 | 4/24/18 | $95.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908418 | 4/26/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908409 | 4/26/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908520 | 4/26/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41909043 | 4/30/18 | $84.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908891 | 4/30/18 | $82.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908973 | 4/30/18 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41909047 | 4/30/18 | $71.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908948 | 4/30/18 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908894 | 4/30/18 | $66.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908889 | 4/30/18 | $65.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41909001 | 4/30/18 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908888 | 4/30/18 | $62.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908901 | 4/30/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41909039 | 4/30/18 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908987 | 4/30/18 | $57.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908974 | 4/30/18 | $57.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908998 | 4/30/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908996 | 4/30/18 | $54.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908908 | 4/30/18 | $53.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908977 | 4/30/18 | $52.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908886 | 4/30/18 | $51.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908956 | 4/30/18 | $51.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41909017 | 4/30/18 | $50.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41909048 | 4/30/18 | $49.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908968 | 4/30/18 | $49.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908939 | 4/30/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41909020 | 4/30/18 | $43.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908978 | 4/30/18 | $43.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41909009 | 4/30/18 | $43.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908873 | 4/30/18 | $42.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908944 | 4/30/18 | $40.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908984 | 4/30/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908872 | 4/30/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41909016 | 4/30/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908870 | 4/30/18 | $37.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41909004 | 4/30/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908914 | 4/30/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908883 | 4/30/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908924 | 4/30/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908868 | 4/30/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908942 | 4/30/18 | $36.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908971 | 4/30/18 | $35.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908999 | 4/30/18 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908881 | 4/30/18 | $34.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41909019 | 4/30/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908912 | 4/30/18 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908953 | 4/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908946 | 4/30/18 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908961 | 4/30/18 | $29.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908890 | 4/30/18 | $17.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908958 | 4/30/18 | $17.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908899 | 4/30/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908878 | 4/30/18 | $16.22 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908935 | 5/1/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41909023 | 5/1/18 | $58.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908933 | 5/1/18 | $57.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908936 | 5/1/18 | $54.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908930 | 5/1/18 | $53.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908986 | 5/1/18 | $49.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41908906 | 5/1/18 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41909037 | 5/1/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980514 | $2,960.94 | 7/18/18 | 41911009 | 5/9/18 | $2.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 50354861 | 4/30/18 | $68.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908898 | 4/30/18 | $66.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908911 | 4/30/18 | $65.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908874 | 4/30/18 | $63.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908957 | 4/30/18 | $57.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908952 | 4/30/18 | $57.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908992 | 4/30/18 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908885 | 4/30/18 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908869 | 4/30/18 | $54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41909051 | 4/30/18 | $50.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908967 | 4/30/18 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908938 | 4/30/18 | $49.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41909049 | 4/30/18 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908940 | 4/30/18 | $47.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908962 | 4/30/18 | $46.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908966 | 4/30/18 | $45.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908972 | 4/30/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908896 | 4/30/18 | $41.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908949 | 4/30/18 | $41.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908916 | 4/30/18 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908945 | 4/30/18 | $37.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41909036 | 4/30/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908926 | 4/30/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908989 | 4/30/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41909027 | 4/30/18 | $36.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908919 | 4/30/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908884 | 4/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908867 | 4/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908871 | 4/30/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908907 | 4/30/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908897 | 4/30/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41909052 | 4/30/18 | $16.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41908863 | 5/1/18 | $105.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41909002 | 5/1/18 | $77.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 41909034 | 5/1/18 | $23.64 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981386 | $1,609.39 | 7/19/18 | 8361AD070818A01 | 7/6/18 | -$20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981944 | $144.67 | 7/20/18 | 41909032 | 4/30/18 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981944 | $144.67 | 7/20/18 | 41908875 | 4/30/18 | $43.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981944 | $144.67 | 7/20/18 | 41908918 | 4/30/18 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981944 | $144.67 | 7/20/18 | 41909006 | 4/30/18 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982427 | $52,719.34 | 7/23/18 | 41908969 | 4/30/18 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982427 | $52,719.34 | 7/23/18 | 41908928 | 4/30/18 | $41.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982427 | $52,719.34 | 7/23/18 | 41908882 | 4/30/18 | $40.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982427 | $52,719.34 | 7/23/18 | 41909018 | 4/30/18 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982427 | $52,719.34 | 7/23/18 | 41910951 | 5/8/18 | $52,509.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982427 | $52,719.34 | 7/23/18 | 41912038 | 5/16/18 | $56.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983094 | $133.47 | 7/24/18 | 41908985 | 4/30/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983094 | $133.47 | 7/24/18 | 41909030 | 4/30/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983094 | $133.47 | 7/24/18 | 41908925 | 5/1/18 | $66.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41904462 | 4/12/18 | $112.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41904401 | 4/12/18 | $31.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354000 | 4/17/18 | $148.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354032 | 4/17/18 | $138.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906002 | 4/17/18 | $125.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354019 | 4/17/18 | $109.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354012 | 4/17/18 | $84.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50353994 | 4/17/18 | $73.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905808 | 4/17/18 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905764 | 4/17/18 | $63.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905837 | 4/17/18 | $60.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354031 | 4/17/18 | $57.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905797 | 4/17/18 | $54.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905791 | 4/17/18 | $52.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905972 | 4/17/18 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905751 | 4/17/18 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905821 | 4/17/18 | $46.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354003 | 4/17/18 | $46.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905931 | 4/17/18 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906007 | 4/17/18 | $44.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905795 | 4/17/18 | $44.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905835 | 4/17/18 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905787 | 4/17/18 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906029 | 4/17/18 | $38.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905729 | 4/17/18 | $38.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905870 | 4/17/18 | $38.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905879 | 4/17/18 | $36.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905941 | 4/17/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905744 | 4/17/18 | $31.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905794 | 4/17/18 | $31.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906031 | 4/17/18 | $23.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905734 | 4/17/18 | $23.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906027 | 4/17/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41905770 | 4/17/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907152 | 4/19/18 | $116.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907127 | 4/19/18 | $108.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907036 | 4/19/18 | $99.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906897 | 4/19/18 | $94.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906856 | 4/19/18 | $81.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906858 | 4/19/18 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906962 | 4/19/18 | $67.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906966 | 4/19/18 | $65.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906883 | 4/19/18 | $64.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907138 | 4/19/18 | $64.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907010 | 4/19/18 | $63.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907027 | 4/19/18 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906948 | 4/19/18 | $62.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907006 | 4/19/18 | $60.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906984 | 4/19/18 | $60.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906909 | 4/19/18 | $59.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906871 | 4/19/18 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907033 | 4/19/18 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907001 | 4/19/18 | $57.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907097 | 4/19/18 | $56.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906971 | 4/19/18 | $55.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907084 | 4/19/18 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907125 | 4/19/18 | $51.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907118 | 4/19/18 | $51.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907014 | 4/19/18 | $51.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906899 | 4/19/18 | $50.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906855 | 4/19/18 | $49.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906993 | 4/19/18 | $48.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907005 | 4/19/18 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907039 | 4/19/18 | $48.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907038 | 4/19/18 | $48.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907180 | 4/19/18 | $47.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906943 | 4/19/18 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907168 | 4/19/18 | $46.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907046 | 4/19/18 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906891 | 4/19/18 | $46.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906866 | 4/19/18 | $43.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906901 | 4/19/18 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906857 | 4/19/18 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906983 | 4/19/18 | $42.17 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907091 | 4/19/18 | $42.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907109 | 4/19/18 | $41.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906972 | 4/19/18 | $41.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906944 | 4/19/18 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906998 | 4/19/18 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906931 | 4/19/18 | $41.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907130 | 4/19/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907089 | 4/19/18 | $41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907198 | 4/19/18 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906919 | 4/19/18 | $41.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906977 | 4/19/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907120 | 4/19/18 | $40.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907052 | 4/19/18 | $38.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907156 | 4/19/18 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906936 | 4/19/18 | $37.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907044 | 4/19/18 | $37.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907008 | 4/19/18 | $36.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907176 | 4/19/18 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907131 | 4/19/18 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906940 | 4/19/18 | $36.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907082 | 4/19/18 | $36.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907021 | 4/19/18 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907045 | 4/19/18 | $36.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907112 | 4/19/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906894 | 4/19/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907098 | 4/19/18 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907187 | 4/19/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907034 | 4/19/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906978 | 4/19/18 | $33.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907206 | 4/19/18 | $33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906925 | 4/19/18 | $33.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906956 | 4/19/18 | $33.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906928 | 4/19/18 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906939 | 4/19/18 | $32.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907093 | 4/19/18 | $32.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906905 | 4/19/18 | $32.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907172 | 4/19/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907155 | 4/19/18 | $31.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906854 | 4/19/18 | $31.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907009 | 4/19/18 | $31.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907170 | 4/19/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907088 | 4/19/18 | $31.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907096 | 4/19/18 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906945 | 4/19/18 | $30.69 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906882 | 4/19/18 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907092 | 4/19/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906985 | 4/19/18 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906900 | 4/19/18 | $30.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907071 | 4/19/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906990 | 4/19/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906902 | 4/19/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907059 | 4/19/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906991 | 4/19/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906870 | 4/19/18 | $28.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906863 | 4/19/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906888 | 4/19/18 | $28.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907199 | 4/19/18 | $28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906957 | 4/19/18 | $28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907201 | 4/19/18 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907194 | 4/19/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907202 | 4/19/18 | $27.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907073 | 4/19/18 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907183 | 4/19/18 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907123 | 4/19/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907057 | 4/19/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906926 | 4/19/18 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907174 | 4/19/18 | $26.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907095 | 4/19/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906988 | 4/19/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907053 | 4/19/18 | $26.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907028 | 4/19/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906874 | 4/19/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907181 | 4/19/18 | $25.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907153 | 4/19/18 | $25.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907104 | 4/19/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906954 | 4/19/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906986 | 4/19/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906924 | 4/19/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906974 | 4/19/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906917 | 4/19/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907204 | 4/19/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907182 | 4/19/18 | $23.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906853 | 4/19/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907003 | 4/19/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906979 | 4/19/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906995 | 4/19/18 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906938 | 4/19/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906860 | 4/19/18 | $23.41 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906906 | 4/19/18 | $23.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907136 | 4/19/18 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907186 | 4/19/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906950 | 4/19/18 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906872 | 4/19/18 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907141 | 4/19/18 | $22.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907087 | 4/19/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907042 | 4/19/18 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907023 | 4/19/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907069 | 4/19/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907076 | 4/19/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906989 | 4/19/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907113 | 4/19/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907080 | 4/19/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907190 | 4/19/18 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907121 | 4/19/18 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907107 | 4/19/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907139 | 4/19/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907022 | 4/19/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907189 | 4/19/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906987 | 4/19/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906923 | 4/19/18 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907101 | 4/19/18 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907032 | 4/19/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907134 | 4/19/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907161 | 4/19/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906992 | 4/19/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906892 | 4/19/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906958 | 4/19/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907184 | 4/19/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906967 | 4/19/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906999 | 4/19/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907137 | 4/19/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907055 | 4/19/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907119 | 4/19/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906933 | 4/19/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907064 | 4/19/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906949 | 4/19/18 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906963 | 4/19/18 | $18.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906879 | 4/19/18 | $18.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906907 | 4/19/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907171 | 4/19/18 | $18.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906960 | 4/19/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906868 | 4/19/18 | $18.02 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906869 | 4/19/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907035 | 4/19/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907056 | 4/19/18 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906875 | 4/19/18 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906910 | 4/19/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906884 | 4/19/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906942 | 4/19/18 | $17.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906859 | 4/19/18 | $17.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906873 | 4/19/18 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906878 | 4/19/18 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907158 | 4/19/18 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906970 | 4/19/18 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907072 | 4/19/18 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907094 | 4/19/18 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907013 | 4/19/18 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906941 | 4/19/18 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907177 | 4/19/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907197 | 4/19/18 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906968 | 4/19/18 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907179 | 4/19/18 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907114 | 4/19/18 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907000 | 4/19/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906904 | 4/19/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906889 | 4/19/18 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906912 | 4/19/18 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907068 | 4/19/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907191 | 4/19/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906914 | 4/19/18 | $13.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907029 | 4/19/18 | $13.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907162 | 4/19/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907178 | 4/19/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906935 | 4/19/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907066 | 4/19/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907085 | 4/19/18 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907100 | 4/19/18 | $12.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907200 | 4/19/18 | $10.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907012 | 4/19/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907105 | 4/19/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907077 | 4/19/18 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907074 | 4/19/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906946 | 4/19/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907203 | 4/19/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906947 | 4/19/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906898 | 4/19/18 | $10.20 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907195 | 4/19/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906887 | 4/19/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907154 | 4/19/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907163 | 4/19/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906896 | 4/19/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907115 | 4/19/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906876 | 4/19/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906885 | 4/19/18 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907015 | 4/19/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907147 | 4/19/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907193 | 4/19/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907188 | 4/19/18 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906908 | 4/19/18 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906915 | 4/19/18 | $6.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906877 | 4/19/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907016 | 4/19/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906937 | 4/19/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907142 | 4/19/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907129 | 4/19/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906913 | 4/19/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907124 | 4/19/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41906997 | 4/19/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907018 | 4/19/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907393 | 4/24/18 | $330.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907475 | 4/24/18 | $300.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907418 | 4/24/18 | $242.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907500 | 4/24/18 | $219.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907483 | 4/24/18 | $208.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907358 | 4/24/18 | $176.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907487 | 4/24/18 | $171.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907457 | 4/24/18 | $167.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907494 | 4/24/18 | $166.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907402 | 4/24/18 | $164.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907537 | 4/24/18 | $152.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907501 | 4/24/18 | $147.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907364 | 4/24/18 | $145.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907545 | 4/24/18 | $141.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907341 | 4/24/18 | $140.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907419 | 4/24/18 | $139.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907343 | 4/24/18 | $139.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907458 | 4/24/18 | $134.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907550 | 4/24/18 | $131.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907510 | 4/24/18 | $125.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907540 | 4/24/18 | $123.48 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907348 | 4/24/18 | $122.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907361 | 4/24/18 | $120.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907508 | 4/24/18 | $117.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907391 | 4/24/18 | $117.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907420 | 4/24/18 | $115.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907482 | 4/24/18 | $115.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907359 | 4/24/18 | $115.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907476 | 4/24/18 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907413 | 4/24/18 | $109.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907512 | 4/24/18 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907652 | 4/24/18 | $107.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907388 | 4/24/18 | $104.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907399 | 4/24/18 | $103.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907354 | 4/24/18 | $102.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907377 | 4/24/18 | $102.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907547 | 4/24/18 | $100.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907345 | 4/24/18 | $99.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907586 | 4/24/18 | $97.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907582 | 4/24/18 | $97.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907352 | 4/24/18 | $96.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907539 | 4/24/18 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907590 | 4/24/18 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907646 | 4/24/18 | $95.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907355 | 4/24/18 | $93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907541 | 4/24/18 | $91.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907400 | 4/24/18 | $90.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907645 | 4/24/18 | $90.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907481 | 4/24/18 | $89.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907542 | 4/24/18 | $88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907502 | 4/24/18 | $88.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907534 | 4/24/18 | $86.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907653 | 4/24/18 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907461 | 4/24/18 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907469 | 4/24/18 | $86.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907462 | 4/24/18 | $83.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907363 | 4/24/18 | $83.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907414 | 4/24/18 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907380 | 4/24/18 | $81.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907551 | 4/24/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907456 | 4/24/18 | $80.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907584 | 4/24/18 | $80.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907368 | 4/24/18 | $79.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907651 | 4/24/18 | $77.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907668 | 4/24/18 | $76.50 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907409 | 4/24/18 | $76.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907401 | 4/24/18 | $75.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907496 | 4/24/18 | $75.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907410 | 4/24/18 | $75.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907398 | 4/24/18 | $74.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907466 | 4/24/18 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907375 | 4/24/18 | $72.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907641 | 4/24/18 | $71.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907386 | 4/24/18 | $71.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907491 | 4/24/18 | $71.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907511 | 4/24/18 | $71.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907403 | 4/24/18 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907342 | 4/24/18 | $70.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907465 | 4/24/18 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907408 | 4/24/18 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907404 | 4/24/18 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907509 | 4/24/18 | $69.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907405 | 4/24/18 | $69.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354096 | 4/24/18 | $68.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907515 | 4/24/18 | $66.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907384 | 4/24/18 | $65.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907596 | 4/24/18 | $65.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907492 | 4/24/18 | $65.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907552 | 4/24/18 | $64.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907538 | 4/24/18 | $64.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907490 | 4/24/18 | $63.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907587 | 4/24/18 | $62.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907362 | 4/24/18 | $62.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907383 | 4/24/18 | $61.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907372 | 4/24/18 | $61.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907407 | 4/24/18 | $61.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907367 | 4/24/18 | $60.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907548 | 4/24/18 | $60.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907536 | 4/24/18 | $60.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907459 | 4/24/18 | $59.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907667 | 4/24/18 | $59.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907485 | 4/24/18 | $59.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907369 | 4/24/18 | $58.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907395 | 4/24/18 | $58.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907588 | 4/24/18 | $57.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907549 | 4/24/18 | $55.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907370 | 4/24/18 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907486 | 4/24/18 | $54.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907654 | 4/24/18 | $54.03 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907514 | 4/24/18 | $53.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907497 | 4/24/18 | $52.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907489 | 4/24/18 | $52.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907464 | 4/24/18 | $51.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907415 | 4/24/18 | $50.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907535 | 4/24/18 | $49.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907371 | 4/24/18 | $47.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907583 | 4/24/18 | $47.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907594 | 4/24/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907488 | 4/24/18 | $47.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907595 | 4/24/18 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907504 | 4/24/18 | $45.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907389 | 4/24/18 | $45.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907381 | 4/24/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907396 | 4/24/18 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907366 | 4/24/18 | $42.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907544 | 4/24/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907390 | 4/24/18 | $41.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907642 | 4/24/18 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907581 | 4/24/18 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907463 | 4/24/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907591 | 4/24/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907648 | 4/24/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907593 | 4/24/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907351 | 4/24/18 | $36.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907589 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907495 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907643 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907484 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907498 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907365 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907493 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907378 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907505 | 4/24/18 | $33.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907479 | 4/24/18 | $31.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907543 | 4/24/18 | $31.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907411 | 4/24/18 | $30.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907546 | 4/24/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907665 | 4/24/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907385 | 4/24/18 | $26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907592 | 4/24/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907356 | 4/24/18 | $24.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907382 | 4/24/18 | $23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907644 | 4/24/18 | $23.58 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907649 | 4/24/18 | $23.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907585 | 4/24/18 | $21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907467 | 4/24/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907506 | 4/24/18 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907357 | 4/24/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907478 | 4/24/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907647 | 4/24/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907347 | 4/24/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41907379 | 4/24/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908540 | 4/26/18 | $134.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908515 | 4/26/18 | $94.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908507 | 4/26/18 | $76.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908510 | 4/26/18 | $73.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908403 | 4/26/18 | $71.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908421 | 4/26/18 | $69.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908438 | 4/26/18 | $58.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908397 | 4/26/18 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908562 | 4/26/18 | $48.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908486 | 4/26/18 | $45.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908442 | 4/26/18 | $45.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908537 | 4/26/18 | $44.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908433 | 4/26/18 | $44.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908420 | 4/26/18 | $42.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908435 | 4/26/18 | $40.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908530 | 4/26/18 | $38.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908473 | 4/26/18 | $37.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908402 | 4/26/18 | $36.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908556 | 4/26/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354486 | 4/26/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908457 | 4/26/18 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908405 | 4/26/18 | $36.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908440 | 4/26/18 | $35.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908513 | 4/26/18 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908392 | 4/26/18 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908528 | 4/26/18 | $29.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908543 | 4/26/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908396 | 4/26/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908429 | 4/26/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354479 | 4/26/18 | $28.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354488 | 4/26/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908521 | 4/26/18 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908502 | 4/26/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908495 | 4/26/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354489 | 4/26/18 | $26.43 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354485 | 4/26/18 | $24.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908459 | 4/26/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354487 | 4/26/18 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354483 | 4/26/18 | $22.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908548 | 4/26/18 | $21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908437 | 4/26/18 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908434 | 4/26/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354480 | 4/26/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908480 | 4/26/18 | $19.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908563 | 4/26/18 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908414 | 4/26/18 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908516 | 4/26/18 | $18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354484 | 4/26/18 | $18.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354482 | 4/26/18 | $18.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908525 | 4/26/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908474 | 4/26/18 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908466 | 4/26/18 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908412 | 4/26/18 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908553 | 4/26/18 | $16.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908531 | 4/26/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908468 | 4/26/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908929 | 4/30/18 | $80.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909042 | 4/30/18 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908923 | 4/30/18 | $59.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908910 | 4/30/18 | $55.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908954 | 4/30/18 | $53.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909021 | 4/30/18 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908895 | 4/30/18 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908905 | 4/30/18 | $49.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908993 | 4/30/18 | $47.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908951 | 4/30/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908892 | 4/30/18 | $43.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908983 | 4/30/18 | $41.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909044 | 4/30/18 | $38.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909028 | 4/30/18 | $38.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909007 | 4/30/18 | $38.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908988 | 4/30/18 | $38.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908879 | 4/30/18 | $38.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909008 | 4/30/18 | $38.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909031 | 4/30/18 | $38.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908880 | 4/30/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908913 | 4/30/18 | $37.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908975 | 4/30/18 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909024 | 4/30/18 | $34.65 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909029 | 4/30/18 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909046 | 4/30/18 | $32.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908932 | 4/30/18 | $31.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908921 | 4/30/18 | $30.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909050 | 4/30/18 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908995 | 4/30/18 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908915 | 4/30/18 | $27.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909000 | 4/30/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909045 | 4/30/18 | $21.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909053 | 4/30/18 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908865 | 4/30/18 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908893 | 4/30/18 | $16.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354829 | 5/1/18 | $120.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354802 | 5/1/18 | $113.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354842 | 5/1/18 | $101.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354818 | 5/1/18 | $100.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354839 | 5/1/18 | $94.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354795 | 5/1/18 | $92.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908800 | 5/1/18 | $91.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908821 | 5/1/18 | $87.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908768 | 5/1/18 | $85.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354833 | 5/1/18 | $83.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908779 | 5/1/18 | $82.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354827 | 5/1/18 | $81.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354815 | 5/1/18 | $81.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908820 | 5/1/18 | $80.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908770 | 5/1/18 | $80.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908739 | 5/1/18 | $80.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908825 | 5/1/18 | $80.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354854 | 5/1/18 | $79.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354830 | 5/1/18 | $78.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354821 | 5/1/18 | $78.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908683 | 5/1/18 | $77.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908852 | 5/1/18 | $76.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908780 | 5/1/18 | $75.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908688 | 5/1/18 | $75.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354806 | 5/1/18 | $73.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354834 | 5/1/18 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354835 | 5/1/18 | $72.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354850 | 5/1/18 | $72.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354824 | 5/1/18 | $72.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908674 | 5/1/18 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354809 | 5/1/18 | $70.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354836 | 5/1/18 | $70.03 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354805 | 5/1/18 | $69.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908760 | 5/1/18 | $69.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908799 | 5/1/18 | $68.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908769 | 5/1/18 | $68.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354817 | 5/1/18 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354804 | 5/1/18 | $67.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354823 | 5/1/18 | $67.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354859 | 5/1/18 | $67.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354793 | 5/1/18 | $67.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354794 | 5/1/18 | $67.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908747 | 5/1/18 | $67.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354851 | 5/1/18 | $66.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908775 | 5/1/18 | $65.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354849 | 5/1/18 | $64.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354846 | 5/1/18 | $64.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908790 | 5/1/18 | $64.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908742 | 5/1/18 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354811 | 5/1/18 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354838 | 5/1/18 | $62.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908705 | 5/1/18 | $62.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908663 | 5/1/18 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908848 | 5/1/18 | $61.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908710 | 5/1/18 | $60.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908691 | 5/1/18 | $60.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354841 | 5/1/18 | $59.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354808 | 5/1/18 | $58.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908703 | 5/1/18 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908685 | 5/1/18 | $57.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908776 | 5/1/18 | $57.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354856 | 5/1/18 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908670 | 5/1/18 | $56.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354803 | 5/1/18 | $56.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354844 | 5/1/18 | $56.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908851 | 5/1/18 | $56.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908817 | 5/1/18 | $56.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908783 | 5/1/18 | $56.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908845 | 5/1/18 | $55.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908785 | 5/1/18 | $55.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908672 | 5/1/18 | $55.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908797 | 5/1/18 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908751 | 5/1/18 | $55.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908844 | 5/1/18 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354837 | 5/1/18 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908750 | 5/1/18 | $54.53 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354858 | 5/1/18 | $53.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908728 | 5/1/18 | $53.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908803 | 5/1/18 | $53.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908765 | 5/1/18 | $53.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908788 | 5/1/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908748 | 5/1/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908842 | 5/1/18 | $53.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908664 | 5/1/18 | $53.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354820 | 5/1/18 | $52.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908700 | 5/1/18 | $52.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908777 | 5/1/18 | $52.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908834 | 5/1/18 | $52.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354810 | 5/1/18 | $52.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908708 | 5/1/18 | $52.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908847 | 5/1/18 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908832 | 5/1/18 | $51.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908840 | 5/1/18 | $50.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908761 | 5/1/18 | $50.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908718 | 5/1/18 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908811 | 5/1/18 | $50.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908706 | 5/1/18 | $49.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908798 | 5/1/18 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908682 | 5/1/18 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908816 | 5/1/18 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908818 | 5/1/18 | $48.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908819 | 5/1/18 | $48.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908813 | 5/1/18 | $48.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908849 | 5/1/18 | $48.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354801 | 5/1/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354807 | 5/1/18 | $46.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908759 | 5/1/18 | $46.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908731 | 5/1/18 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908854 | 5/1/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908805 | 5/1/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908753 | 5/1/18 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908684 | 5/1/18 | $44.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354796 | 5/1/18 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354813 | 5/1/18 | $44.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908824 | 5/1/18 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354840 | 5/1/18 | $43.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908778 | 5/1/18 | $43.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908680 | 5/1/18 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908837 | 5/1/18 | $42.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908721 | 5/1/18 | $42.53 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908836 | 5/1/18 | $42.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354831 | 5/1/18 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908701 | 5/1/18 | $42.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354825 | 5/1/18 | $42.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908767 | 5/1/18 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908681 | 5/1/18 | $41.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354814 | 5/1/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908667 | 5/1/18 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908774 | 5/1/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354797 | 5/1/18 | $40.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908795 | 5/1/18 | $40.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908810 | 5/1/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908692 | 5/1/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908846 | 5/1/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908754 | 5/1/18 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908711 | 5/1/18 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354822 | 5/1/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908850 | 5/1/18 | $38.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908715 | 5/1/18 | $38.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908693 | 5/1/18 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354812 | 5/1/18 | $38.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908733 | 5/1/18 | $38.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354799 | 5/1/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908727 | 5/1/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908826 | 5/1/18 | $38.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908678 | 5/1/18 | $37.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908749 | 5/1/18 | $37.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354798 | 5/1/18 | $36.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908736 | 5/1/18 | $36.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908717 | 5/1/18 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908665 | 5/1/18 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908669 | 5/1/18 | $36.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908686 | 5/1/18 | $36.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908743 | 5/1/18 | $36.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908722 | 5/1/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908822 | 5/1/18 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908677 | 5/1/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908699 | 5/1/18 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908702 | 5/1/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908734 | 5/1/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908725 | 5/1/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908843 | 5/1/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908801 | 5/1/18 | $34.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354847 | 5/1/18 | $33.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908738 | 5/1/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354816 | 5/1/18 | $33.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908859 | 5/1/18 | $33.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908732 | 5/1/18 | $33.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908755 | 5/1/18 | $32.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908802 | 5/1/18 | $32.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908689 | 5/1/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354855 | 5/1/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354853 | 5/1/18 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354826 | 5/1/18 | $31.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908744 | 5/1/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354819 | 5/1/18 | $30.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908756 | 5/1/18 | $30.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908792 | 5/1/18 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908763 | 5/1/18 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908746 | 5/1/18 | $29.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908838 | 5/1/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908853 | 5/1/18 | $29.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908745 | 5/1/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908860 | 5/1/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908782 | 5/1/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908807 | 5/1/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908831 | 5/1/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354828 | 5/1/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354800 | 5/1/18 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354832 | 5/1/18 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354843 | 5/1/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908855 | 5/1/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908666 | 5/1/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908771 | 5/1/18 | $26.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908714 | 5/1/18 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908752 | 5/1/18 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908814 | 5/1/18 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908804 | 5/1/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908730 | 5/1/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908862 | 5/1/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908758 | 5/1/18 | $26.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908772 | 5/1/18 | $26.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908737 | 5/1/18 | $26.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908793 | 5/1/18 | $25.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908766 | 5/1/18 | $25.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908861 | 5/1/18 | $25.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908698 | 5/1/18 | $25.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908719 | 5/1/18 | $25.04 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908806 | 5/1/18 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908724 | 5/1/18 | $24.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908676 | 5/1/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908791 | 5/1/18 | $24.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908835 | 5/1/18 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908856 | 5/1/18 | $23.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354845 | 5/1/18 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908794 | 5/1/18 | $22.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354848 | 5/1/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908726 | 5/1/18 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908827 | 5/1/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908762 | 5/1/18 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908789 | 5/1/18 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908823 | 5/1/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908675 | 5/1/18 | $21.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908781 | 5/1/18 | $21.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908690 | 5/1/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908841 | 5/1/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908796 | 5/1/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908773 | 5/1/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908695 | 5/1/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908740 | 5/1/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908829 | 5/1/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908668 | 5/1/18 | $20.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908720 | 5/1/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908808 | 5/1/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908694 | 5/1/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908784 | 5/1/18 | $20.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908857 | 5/1/18 | $20.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908729 | 5/1/18 | $20.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908697 | 5/1/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908757 | 5/1/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908787 | 5/1/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908709 | 5/1/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908764 | 5/1/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908716 | 5/1/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908830 | 5/1/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908713 | 5/1/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50354857 | 5/1/18 | $18.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908696 | 5/1/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908679 | 5/1/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908707 | 5/1/18 | $16.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908812 | 5/1/18 | $16.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908723 | 5/1/18 | $16.31 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908704 | 5/1/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908858 | 5/1/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908673 | 5/1/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908815 | 5/1/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908741 | 5/1/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908809 | 5/1/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908786 | 5/1/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908839 | 5/1/18 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908833 | 5/1/18 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908671 | 5/1/18 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908828 | 5/1/18 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41909013 | 5/1/18 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908735 | 5/1/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908830 | 5/1/18 | -$18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908668 | 5/1/18 | -$20.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908791 | 5/1/18 | -$24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908766 | 5/1/18 | -$25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908758 | 5/1/18 | -$26.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908822 | 5/1/18 | -$36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908665 | 5/1/18 | -$37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908846 | 5/1/18 | -$40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908753 | 5/1/18 | -$45.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908819 | 5/1/18 | -$48.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908718 | 5/1/18 | -$50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908842 | 5/1/18 | -$53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908760 | 5/1/18 | -$70.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908821 | 5/1/18 | -$88.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41908800 | 5/1/18 | -$91.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911058 | 5/9/18 | $409.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911252 | 5/9/18 | $151.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911081 | 5/9/18 | $87.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911187 | 5/9/18 | $81.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911064 | 5/9/18 | $80.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911077 | 5/9/18 | $77.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910970 | 5/9/18 | $77.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911307 | 5/9/18 | $71.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911153 | 5/9/18 | $70.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911032 | 5/9/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911226 | 5/9/18 | $62.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910996 | 5/9/18 | $60.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911014 | 5/9/18 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911250 | 5/9/18 | $57.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911158 | 5/9/18 | $57.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911009 | 5/9/18 | $55.95 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911251 | 5/9/18 | $55.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911186 | 5/9/18 | $55.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911061 | 5/9/18 | $55.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911227 | 5/9/18 | $53.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911279 | 5/9/18 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911102 | 5/9/18 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911242 | 5/9/18 | $48.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911304 | 5/9/18 | $48.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911246 | 5/9/18 | $47.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911087 | 5/9/18 | $47.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911154 | 5/9/18 | $46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911274 | 5/9/18 | $46.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911210 | 5/9/18 | $45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911030 | 5/9/18 | $45.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911060 | 5/9/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911119 | 5/9/18 | $43.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911114 | 5/9/18 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911203 | 5/9/18 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911258 | 5/9/18 | $43.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911270 | 5/9/18 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911008 | 5/9/18 | $42.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911219 | 5/9/18 | $42.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911013 | 5/9/18 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911164 | 5/9/18 | $41.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911063 | 5/9/18 | $41.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911027 | 5/9/18 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911021 | 5/9/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911107 | 5/9/18 | $40.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911207 | 5/9/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911068 | 5/9/18 | $40.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911198 | 5/9/18 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911062 | 5/9/18 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911272 | 5/9/18 | $38.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911115 | 5/9/18 | $38.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911074 | 5/9/18 | $38.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911080 | 5/9/18 | $38.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911133 | 5/9/18 | $38.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911072 | 5/9/18 | $38.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911143 | 5/9/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910984 | 5/9/18 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911105 | 5/9/18 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911289 | 5/9/18 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911017 | 5/9/18 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911253 | 5/9/18 | $35.64 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911006 | 5/9/18 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911034 | 5/9/18 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910977 | 5/9/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911184 | 5/9/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911071 | 5/9/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911200 | 5/9/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911110 | 5/9/18 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911249 | 5/9/18 | $34.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911206 | 5/9/18 | $33.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911308 | 5/9/18 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911232 | 5/9/18 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911209 | 5/9/18 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911271 | 5/9/18 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911083 | 5/9/18 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911177 | 5/9/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911165 | 5/9/18 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911126 | 5/9/18 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911297 | 5/9/18 | $30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911204 | 5/9/18 | $30.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911016 | 5/9/18 | $30.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911111 | 5/9/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911148 | 5/9/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911041 | 5/9/18 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911220 | 5/9/18 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911157 | 5/9/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910973 | 5/9/18 | $28.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911116 | 5/9/18 | $28.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911243 | 5/9/18 | $28.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911189 | 5/9/18 | $28.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910987 | 5/9/18 | $28.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911179 | 5/9/18 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910979 | 5/9/18 | $28.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911138 | 5/9/18 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911053 | 5/9/18 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911280 | 5/9/18 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911155 | 5/9/18 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911223 | 5/9/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911054 | 5/9/18 | $26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911043 | 5/9/18 | $26.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911225 | 5/9/18 | $26.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911231 | 5/9/18 | $26.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911149 | 5/9/18 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911011 | 5/9/18 | $26.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911118 | 5/9/18 | $26.38 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911201 | 5/9/18 | $26.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911245 | 5/9/18 | $26.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911296 | 5/9/18 | $26.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911170 | 5/9/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911264 | 5/9/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911291 | 5/9/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911055 | 5/9/18 | $25.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911281 | 5/9/18 | $25.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911099 | 5/9/18 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910991 | 5/9/18 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911230 | 5/9/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911012 | 5/9/18 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911195 | 5/9/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911101 | 5/9/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911224 | 5/9/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911169 | 5/9/18 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911097 | 5/9/18 | $24.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911199 | 5/9/18 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911056 | 5/9/18 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911228 | 5/9/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911292 | 5/9/18 | $23.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911285 | 5/9/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911104 | 5/9/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911019 | 5/9/18 | $22.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911259 | 5/9/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911001 | 5/9/18 | $22.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911082 | 5/9/18 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911028 | 5/9/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910995 | 5/9/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911217 | 5/9/18 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911255 | 5/9/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911092 | 5/9/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911147 | 5/9/18 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911300 | 5/9/18 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911247 | 5/9/18 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911175 | 5/9/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911086 | 5/9/18 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910989 | 5/9/18 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911125 | 5/9/18 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910972 | 5/9/18 | $20.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911171 | 5/9/18 | $20.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911268 | 5/9/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911162 | 5/9/18 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911240 | 5/9/18 | $20.39 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911069 | 5/9/18 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910967 | 5/9/18 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911284 | 5/9/18 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910993 | 5/9/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911135 | 5/9/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911191 | 5/9/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911047 | 5/9/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911031 | 5/9/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911029 | 5/9/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911136 | 5/9/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911090 | 5/9/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911283 | 5/9/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911010 | 5/9/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911065 | 5/9/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911205 | 5/9/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911000 | 5/9/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911003 | 5/9/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911190 | 5/9/18 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911037 | 5/9/18 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911236 | 5/9/18 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911091 | 5/9/18 | $18.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911079 | 5/9/18 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911106 | 5/9/18 | $18.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911076 | 5/9/18 | $18.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911183 | 5/9/18 | $18.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911067 | 5/9/18 | $18.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911049 | 5/9/18 | $18.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910978 | 5/9/18 | $18.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911046 | 5/9/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911018 | 5/9/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911108 | 5/9/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911193 | 5/9/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911302 | 5/9/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911122 | 5/9/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911275 | 5/9/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911142 | 5/9/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911235 | 5/9/18 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911004 | 5/9/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911257 | 5/9/18 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911167 | 5/9/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911022 | 5/9/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911139 | 5/9/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911094 | 5/9/18 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911293 | 5/9/18 | $17.03 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911222 | 5/9/18 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911277 | 5/9/18 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911051 | 5/9/18 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910992 | 5/9/18 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911254 | 5/9/18 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911152 | 5/9/18 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911023 | 5/9/18 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911273 | 5/9/18 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911033 | 5/9/18 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910990 | 5/9/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911042 | 5/9/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911050 | 5/9/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911188 | 5/9/18 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910976 | 5/9/18 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911172 | 5/9/18 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911173 | 5/9/18 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911168 | 5/9/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911212 | 5/9/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911095 | 5/9/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910988 | 5/9/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910983 | 5/9/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911145 | 5/9/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911305 | 5/9/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911248 | 5/9/18 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911075 | 5/9/18 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911265 | 5/9/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911197 | 5/9/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911078 | 5/9/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911221 | 5/9/18 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911124 | 5/9/18 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911005 | 5/9/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911070 | 5/9/18 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911089 | 5/9/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910982 | 5/9/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911140 | 5/9/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911178 | 5/9/18 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911002 | 5/9/18 | $13.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911216 | 5/9/18 | $13.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910975 | 5/9/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911035 | 5/9/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911084 | 5/9/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911192 | 5/9/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911180 | 5/9/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911036 | 5/9/18 | $13.02 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911234 | 5/9/18 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911202 | 5/9/18 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911196 | 5/9/18 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910974 | 5/9/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911299 | 5/9/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911025 | 5/9/18 | $12.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910968 | 5/9/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911146 | 5/9/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911303 | 5/9/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911290 | 5/9/18 | $12.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911215 | 5/9/18 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911112 | 5/9/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911039 | 5/9/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911038 | 5/9/18 | $10.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911256 | 5/9/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911156 | 5/9/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911109 | 5/9/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911163 | 5/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911085 | 5/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911160 | 5/9/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911117 | 5/9/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911144 | 5/9/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911262 | 5/9/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910969 | 5/9/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911132 | 5/9/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911185 | 5/9/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911211 | 5/9/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911130 | 5/9/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911288 | 5/9/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911233 | 5/9/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911269 | 5/9/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911301 | 5/9/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911020 | 5/9/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911295 | 5/9/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911166 | 5/9/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911286 | 5/9/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911213 | 5/9/18 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911263 | 5/9/18 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911237 | 5/9/18 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911057 | 5/9/18 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911096 | 5/9/18 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911194 | 5/9/18 | $8.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911048 | 5/9/18 | $8.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911159 | 5/9/18 | $8.91 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911239 | 5/9/18 | $8.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911238 | 5/9/18 | $8.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911066 | 5/9/18 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911088 | 5/9/18 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911306 | 5/9/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911024 | 5/9/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911113 | 5/9/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910980 | 5/9/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911128 | 5/9/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911176 | 5/9/18 | $7.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911244 | 5/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911267 | 5/9/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911100 | 5/9/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911093 | 5/9/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911151 | 5/9/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910998 | 5/9/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911214 | 5/9/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911129 | 5/9/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911131 | 5/9/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911120 | 5/9/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910999 | 5/9/18 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911134 | 5/9/18 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911044 | 5/9/18 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911294 | 5/9/18 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911298 | 5/9/18 | $6.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911161 | 5/9/18 | $6.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911103 | 5/9/18 | $6.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911182 | 5/9/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911266 | 5/9/18 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911123 | 5/9/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911059 | 5/9/18 | $5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910985 | 5/9/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911218 | 5/9/18 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911287 | 5/9/18 | $5.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911045 | 5/9/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911181 | 5/9/18 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911150 | 5/9/18 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911073 | 5/9/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911278 | 5/9/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911121 | 5/9/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910981 | 5/9/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911127 | 5/9/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911260 | 5/9/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911040 | 5/9/18 | $3.37 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911282 | 5/9/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911208 | 5/9/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910971 | 5/9/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910994 | 5/9/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911026 | 5/9/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911276 | 5/9/18 | $2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910986 | 5/9/18 | $2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911098 | 5/9/18 | $2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911241 | 5/9/18 | $2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911007 | 5/9/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911052 | 5/9/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911261 | 5/9/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911229 | 5/9/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911137 | 5/9/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910997 | 5/9/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911287 | 5/9/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911128 | 5/9/18 | -$7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911233 | 5/9/18 | -$10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911216 | 5/9/18 | -$13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911172 | 5/9/18 | -$15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911235 | 5/9/18 | -$17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41910987 | 5/9/18 | -$28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911246 | 5/9/18 | -$48.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911081 | 5/9/18 | -$88.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912058 | 5/16/18 | $258.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912063 | 5/16/18 | $226.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912075 | 5/16/18 | $212.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912003 | 5/16/18 | $175.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911931 | 5/16/18 | $147.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912064 | 5/16/18 | $142.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912067 | 5/16/18 | $140.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912088 | 5/16/18 | $139.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911910 | 5/16/18 | $139.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911911 | 5/16/18 | $131.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912081 | 5/16/18 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911921 | 5/16/18 | $106.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912011 | 5/16/18 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50355871 | 5/16/18 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912005 | 5/16/18 | $103.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911903 | 5/16/18 | $101.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911986 | 5/16/18 | $99.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911907 | 5/16/18 | $98.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911983 | 5/16/18 | $97.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911888 | 5/16/18 | $95.72 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50355908 | 5/16/18 | $88.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912025 | 5/16/18 | $86.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912029 | 5/16/18 | $84.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912104 | 5/16/18 | $83.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912001 | 5/16/18 | $81.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912079 | 5/16/18 | $77.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50355907 | 5/16/18 | $75.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912000 | 5/16/18 | $75.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912103 | 5/16/18 | $74.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911946 | 5/16/18 | $74.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911922 | 5/16/18 | $72.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911928 | 5/16/18 | $72.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911954 | 5/16/18 | $68.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912044 | 5/16/18 | $66.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912028 | 5/16/18 | $63.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911985 | 5/16/18 | $62.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911957 | 5/16/18 | $61.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911877 | 5/16/18 | $60.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912006 | 5/16/18 | $60.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911900 | 5/16/18 | $59.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912008 | 5/16/18 | $59.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911962 | 5/16/18 | $59.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912038 | 5/16/18 | $56.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911940 | 5/16/18 | $55.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912074 | 5/16/18 | $55.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912004 | 5/16/18 | $55.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50355904 | 5/16/18 | $54.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911967 | 5/16/18 | $49.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911963 | 5/16/18 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911959 | 5/16/18 | $48.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50355906 | 5/16/18 | $46.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911947 | 5/16/18 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912078 | 5/16/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912083 | 5/16/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912042 | 5/16/18 | $45.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911935 | 5/16/18 | $44.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911980 | 5/16/18 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912061 | 5/16/18 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50355889 | 5/16/18 | $40.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912041 | 5/16/18 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912018 | 5/16/18 | $40.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911991 | 5/16/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911902 | 5/16/18 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911943 | 5/16/18 | $39.71 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911898 | 5/16/18 | $39.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912069 | 5/16/18 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912053 | 5/16/18 | $38.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912056 | 5/16/18 | $37.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911982 | 5/16/18 | $37.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912062 | 5/16/18 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912036 | 5/16/18 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912055 | 5/16/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911892 | 5/16/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912031 | 5/16/18 | $33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912012 | 5/16/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911929 | 5/16/18 | $33.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912071 | 5/16/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912057 | 5/16/18 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50355883 | 5/16/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911895 | 5/16/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912098 | 5/16/18 | $32.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912033 | 5/16/18 | $32.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911988 | 5/16/18 | $31.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911990 | 5/16/18 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912101 | 5/16/18 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912039 | 5/16/18 | $30.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912092 | 5/16/18 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912090 | 5/16/18 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912086 | 5/16/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912007 | 5/16/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912043 | 5/16/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911904 | 5/16/18 | $28.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912054 | 5/16/18 | $27.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912070 | 5/16/18 | $26.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912047 | 5/16/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911883 | 5/16/18 | $26.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912002 | 5/16/18 | $26.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912014 | 5/16/18 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912024 | 5/16/18 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911949 | 5/16/18 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911924 | 5/16/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912010 | 5/16/18 | $23.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912017 | 5/16/18 | $23.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912100 | 5/16/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912095 | 5/16/18 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912096 | 5/16/18 | $21.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911899 | 5/16/18 | $21.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911915 | 5/16/18 | $20.97 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911975 | 5/16/18 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911977 | 5/16/18 | $20.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912066 | 5/16/18 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912091 | 5/16/18 | $20.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912034 | 5/16/18 | $20.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912020 | 5/16/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912023 | 5/16/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911881 | 5/16/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911908 | 5/16/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911984 | 5/16/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912015 | 5/16/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911966 | 5/16/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911944 | 5/16/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911934 | 5/16/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912093 | 5/16/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911994 | 5/16/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912040 | 5/16/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912072 | 5/16/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911882 | 5/16/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911992 | 5/16/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911886 | 5/16/18 | $16.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911973 | 5/16/18 | $16.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911884 | 5/16/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911927 | 5/16/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912068 | 5/16/18 | $16.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911997 | 5/16/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911919 | 5/16/18 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912027 | 5/16/18 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912073 | 5/16/18 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911939 | 5/16/18 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911933 | 5/16/18 | $15.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912035 | 5/16/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912046 | 5/16/18 | $15.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911953 | 5/16/18 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911989 | 5/16/18 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911920 | 5/16/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912009 | 5/16/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912060 | 5/16/18 | $14.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911975 | 5/16/18 | -$21.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911915 | 5/16/18 | -$21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912033 | 5/16/18 | -$32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912055 | 5/16/18 | -$34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912056 | 5/16/18 | -$37.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911980 | 5/16/18 | -$42.30 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911940 | 5/16/18 | -$56.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912038 | 5/16/18 | -$56.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911957 | 5/16/18 | -$62.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912103 | 5/16/18 | -$75.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50355908 | 5/16/18 | -$89.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911888 | 5/16/18 | -$96.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 50355871 | 5/16/18 | -$105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41911921 | 5/16/18 | -$107.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983798 | $49,672.90 | 7/25/18 | 41912058 | 5/16/18 | -$261.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907440 | 4/24/18 | $226.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907438 | 4/24/18 | $213.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907453 | 4/24/18 | $171.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907424 | 4/24/18 | $139.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907524 | 4/24/18 | $131.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907432 | 4/24/18 | $128.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907519 | 4/24/18 | $125.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907433 | 4/24/18 | $123.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907525 | 4/24/18 | $113.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907620 | 4/24/18 | $113.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907427 | 4/24/18 | $109.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907521 | 4/24/18 | $109.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907638 | 4/24/18 | $107.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907435 | 4/24/18 | $104.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907425 | 4/24/18 | $103.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907447 | 4/24/18 | $100.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907661 | 4/24/18 | $99.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907670 | 4/24/18 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907615 | 4/24/18 | $99.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907611 | 4/24/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907612 | 4/24/18 | $95.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907428 | 4/24/18 | $95.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907455 | 4/24/18 | $95.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907603 | 4/24/18 | $93.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907430 | 4/24/18 | $89.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907607 | 4/24/18 | $86.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907664 | 4/24/18 | $84.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907608 | 4/24/18 | $83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907635 | 4/24/18 | $81.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907449 | 4/24/18 | $81.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907639 | 4/24/18 | $81.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907658 | 4/24/18 | $81.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907633 | 4/24/18 | $80.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907600 | 4/24/18 | $79.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907429 | 4/24/18 | $79.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907675 | 4/24/18 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907634 | 4/24/18 | $78.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907677 | 4/24/18 | $75.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907439 | 4/24/18 | $75.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907431 | 4/24/18 | $75.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907530 | 4/24/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907437 | 4/24/18 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907599 | 4/24/18 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907520 | 4/24/18 | $67.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907624 | 4/24/18 | $67.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907451 | 4/24/18 | $67.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907434 | 4/24/18 | $65.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907523 | 4/24/18 | $63.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907529 | 4/24/18 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907678 | 4/24/18 | $62.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907422 | 4/24/18 | $61.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907609 | 4/24/18 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907528 | 4/24/18 | $61.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907454 | 4/24/18 | $61.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907674 | 4/24/18 | $61.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907516 | 4/24/18 | $60.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907676 | 4/24/18 | $59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907636 | 4/24/18 | $59.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907602 | 4/24/18 | $58.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907625 | 4/24/18 | $55.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907436 | 4/24/18 | $55.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907452 | 4/24/18 | $55.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907640 | 4/24/18 | $55.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907446 | 4/24/18 | $54.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907517 | 4/24/18 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907614 | 4/24/18 | $54.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907450 | 4/24/18 | $54.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907442 | 4/24/18 | $52.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907673 | 4/24/18 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907444 | 4/24/18 | $50.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907518 | 4/24/18 | $50.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907671 | 4/24/18 | $47.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907445 | 4/24/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907617 | 4/24/18 | $46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907679 | 4/24/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907618 | 4/24/18 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907527 | 4/24/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907622 | 4/24/18 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907604 | 4/24/18 | $36.54 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907623 | 4/24/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907621 | 4/24/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907619 | 4/24/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907598 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907526 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907443 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907522 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907441 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907613 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907605 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907601 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907426 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907448 | 4/24/18 | $31.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907659 | 4/24/18 | $31.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907662 | 4/24/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907660 | 4/24/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907669 | 4/24/18 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907610 | 4/24/18 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907663 | 4/24/18 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907423 | 4/24/18 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907672 | 4/24/18 | $18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907637 | 4/24/18 | $18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907657 | 4/24/18 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907606 | 4/24/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907531 | 4/24/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907616 | 4/24/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41907619 | 4/24/18 | $13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 41908981 | 5/1/18 | $17.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984781 | $7,123.49 | 7/26/18 | 8361AD071518AX6 | 7/13/18 | -$15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985310 | $42.68 | 7/27/18 | 41909014 | 4/30/18 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985816 | $46,836.25 | 7/30/18 | 41908401 | 4/26/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985816 | $46,836.25 | 7/30/18 | 41910952 | 5/4/18 | $46,807.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986536 | $37.75 | 7/31/18 | 41908963 | 4/30/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41911235 | 5/9/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912843 | 5/18/18 | $429.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912807 | 5/18/18 | $330.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912861 | 5/18/18 | $309.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912916 | 5/18/18 | $262.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912780 | 5/18/18 | $216.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912791 | 5/18/18 | $194.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913062 | 5/18/18 | $172.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912823 | 5/18/18 | $167.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912821 | 5/18/18 | $162.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912897 | 5/18/18 | $153.79 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912777 | 5/18/18 | $146.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912900 | 5/18/18 | $139.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912929 | 5/18/18 | $138.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912805 | 5/18/18 | $134.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912895 | 5/18/18 | $116.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912956 | 5/18/18 | $99.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912972 | 5/18/18 | $99.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912735 | 5/18/18 | $92.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912912 | 5/18/18 | $88.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912741 | 5/18/18 | $87.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912924 | 5/18/18 | $86.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912989 | 5/18/18 | $86.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912947 | 5/18/18 | $81.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912980 | 5/18/18 | $81.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912949 | 5/18/18 | $71.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913002 | 5/18/18 | $66.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913015 | 5/18/18 | $64.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912836 | 5/18/18 | $59.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912757 | 5/18/18 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912794 | 5/18/18 | $55.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912775 | 5/18/18 | $55.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912902 | 5/18/18 | $54.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912903 | 5/18/18 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912984 | 5/18/18 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912711 | 5/18/18 | $52.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912712 | 5/18/18 | $51.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913053 | 5/18/18 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912809 | 5/18/18 | $49.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912906 | 5/18/18 | $39.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913034 | 5/18/18 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912883 | 5/18/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912923 | 5/18/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912961 | 5/18/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913041 | 5/18/18 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912981 | 5/18/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912734 | 5/18/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912808 | 5/18/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912987 | 5/18/18 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912731 | 5/18/18 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912911 | 5/18/18 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912881 | 5/18/18 | $30.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913038 | 5/18/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913047 | 5/18/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912740 | 5/18/18 | $27.86 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913032 | 5/18/18 | $27.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912988 | 5/18/18 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912879 | 5/18/18 | $24.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912702 | 5/18/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912779 | 5/18/18 | $20.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912944 | 5/18/18 | $20.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912705 | 5/18/18 | $20.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912708 | 5/18/18 | $20.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912829 | 5/18/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912829 | 5/18/18 | -$18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912705 | 5/18/18 | -$20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912944 | 5/18/18 | -$20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912708 | 5/18/18 | -$20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912779 | 5/18/18 | -$20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912702 | 5/18/18 | -$23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912879 | 5/18/18 | -$24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912988 | 5/18/18 | -$26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913032 | 5/18/18 | -$28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912740 | 5/18/18 | -$28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913047 | 5/18/18 | -$28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913038 | 5/18/18 | -$29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912881 | 5/18/18 | -$30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912731 | 5/18/18 | -$31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912911 | 5/18/18 | -$31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912987 | 5/18/18 | -$31.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912734 | 5/18/18 | -$35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912981 | 5/18/18 | -$35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912808 | 5/18/18 | -$35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913041 | 5/18/18 | -$35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912961 | 5/18/18 | -$35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912923 | 5/18/18 | -$37.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912883 | 5/18/18 | -$39.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912906 | 5/18/18 | -$39.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912809 | 5/18/18 | -$49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913053 | 5/18/18 | -$50.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912712 | 5/18/18 | -$52.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912711 | 5/18/18 | -$53.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912903 | 5/18/18 | -$54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912984 | 5/18/18 | -$54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912902 | 5/18/18 | -$54.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912775 | 5/18/18 | -$55.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912794 | 5/18/18 | -$55.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912757 | 5/18/18 | -$58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912836 | 5/18/18 | -$60.48 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41913002 | 5/18/18 | -$66.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912949 | 5/18/18 | -$72.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912980 | 5/18/18 | -$81.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912924 | 5/18/18 | -$87.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912741 | 5/18/18 | -$88.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912912 | 5/18/18 | -$89.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912735 | 5/18/18 | -$93.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912972 | 5/18/18 | -$100.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912956 | 5/18/18 | -$100.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912895 | 5/18/18 | -$117.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912805 | 5/18/18 | -$135.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912929 | 5/18/18 | -$139.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912777 | 5/18/18 | -$148.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912897 | 5/18/18 | -$155.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912791 | 5/18/18 | -$196.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912780 | 5/18/18 | -$219.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912916 | 5/18/18 | -$265.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912861 | 5/18/18 | -$312.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912807 | 5/18/18 | -$334.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987255 | $884.59 | 8/1/18 | 41912843 | 5/18/18 | -$433.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912945 | 5/18/18 | $246.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912872 | 5/18/18 | $237.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912700 | 5/18/18 | $206.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912825 | 5/18/18 | $189.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912864 | 5/18/18 | $180.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912833 | 5/18/18 | $178.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912816 | 5/18/18 | $161.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41913008 | 5/18/18 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912857 | 5/18/18 | $121.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41913004 | 5/18/18 | $121.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912990 | 5/18/18 | $115.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912725 | 5/18/18 | $107.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912704 | 5/18/18 | $104.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912852 | 5/18/18 | $100.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912849 | 5/18/18 | $97.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912768 | 5/18/18 | $86.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912776 | 5/18/18 | $86.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912953 | 5/18/18 | $79.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912802 | 5/18/18 | $75.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912812 | 5/18/18 | $73.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912966 | 5/18/18 | $72.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912743 | 5/18/18 | $64.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41913063 | 5/18/18 | $63.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912717 | 5/18/18 | $59.52 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912806 | 5/18/18 | $58.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912892 | 5/18/18 | $57.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912783 | 5/18/18 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912950 | 5/18/18 | $55.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41913021 | 5/18/18 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41913042 | 5/18/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912973 | 5/18/18 | $41.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41913026 | 5/18/18 | $40.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912960 | 5/18/18 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912909 | 5/18/18 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912932 | 5/18/18 | $33.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912986 | 5/18/18 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41912767 | 5/18/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 41913013 | 5/18/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988174 | $3,536.37 | 8/2/18 | 8361AD072218AY5 | 7/20/18 | -$21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907394 | 4/24/18 | $166.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907416 | 4/24/18 | $109.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907470 | 4/24/18 | $103.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907507 | 4/24/18 | $102.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907513 | 4/24/18 | $96.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907374 | 4/24/18 | $91.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907421 | 4/24/18 | $66.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907350 | 4/24/18 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907474 | 4/24/18 | $56.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907392 | 4/24/18 | $53.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907477 | 4/24/18 | $50.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907412 | 4/24/18 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907656 | 4/24/18 | $48.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907397 | 4/24/18 | $47.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907346 | 4/24/18 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907387 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41907373 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41908431 | 4/26/18 | $33.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41912845 | 5/18/18 | $379.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41912841 | 5/18/18 | $158.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41912830 | 5/18/18 | $147.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41912859 | 5/18/18 | $134.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41912822 | 5/18/18 | $124.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41912893 | 5/18/18 | $111.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41912770 | 5/18/18 | $109.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41912771 | 5/18/18 | $72.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41912995 | 5/18/18 | $65.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41912888 | 5/18/18 | $54.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41912943 | 5/18/18 | $53.58 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41913006 | 5/18/18 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41912963 | 5/18/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988722 | $2,756.90 | 8/7/18 | 41912934 | 5/18/18 | $27.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912884 | 5/18/18 | $370.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912782 | 5/18/18 | $304.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912871 | 5/18/18 | $200.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912896 | 5/18/18 | $140.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912851 | 5/18/18 | $136.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41913018 | 5/18/18 | $121.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912756 | 5/18/18 | $119.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912913 | 5/18/18 | $115.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912815 | 5/18/18 | $109.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912790 | 5/18/18 | $106.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912927 | 5/18/18 | $99.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912751 | 5/18/18 | $99.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912978 | 5/18/18 | $90.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912764 | 5/18/18 | $88.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912835 | 5/18/18 | $86.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912876 | 5/18/18 | $84.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912921 | 5/18/18 | $79.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912726 | 5/18/18 | $76.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912874 | 5/18/18 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912818 | 5/18/18 | $73.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912930 | 5/18/18 | $63.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912724 | 5/18/18 | $62.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912840 | 5/18/18 | $55.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912887 | 5/18/18 | $55.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912863 | 5/18/18 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912797 | 5/18/18 | $53.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912758 | 5/18/18 | $50.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912996 | 5/18/18 | $48.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912736 | 5/18/18 | $47.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912762 | 5/18/18 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912856 | 5/18/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912796 | 5/18/18 | $45.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41913023 | 5/18/18 | $44.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912789 | 5/18/18 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912763 | 5/18/18 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41913014 | 5/18/18 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912937 | 5/18/18 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41913043 | 5/18/18 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41913011 | 5/18/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912939 | 5/18/18 | $36.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41913016 | 5/18/18 | $36.17 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912732 | 5/18/18 | $34.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912811 | 5/18/18 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912848 | 5/18/18 | $27.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912935 | 5/18/18 | $26.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41913029 | 5/18/18 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912709 | 5/18/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912747 | 5/18/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912729 | 5/18/18 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989243 | $3,809.57 | 8/8/18 | 41912969 | 5/18/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912755 | 5/18/18 | $495.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912827 | 5/18/18 | $371.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912749 | 5/18/18 | $189.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912715 | 5/18/18 | $182.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912765 | 5/18/18 | $173.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913066 | 5/18/18 | $160.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912846 | 5/18/18 | $154.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912719 | 5/18/18 | $149.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912847 | 5/18/18 | $145.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912788 | 5/18/18 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912891 | 5/18/18 | $141.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912716 | 5/18/18 | $140.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912720 | 5/18/18 | $133.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912698 | 5/18/18 | $128.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912925 | 5/18/18 | $126.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912922 | 5/18/18 | $122.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912868 | 5/18/18 | $122.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912928 | 5/18/18 | $120.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912955 | 5/18/18 | $119.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912744 | 5/18/18 | $119.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912974 | 5/18/18 | $117.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912793 | 5/18/18 | $115.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912820 | 5/18/18 | $113.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912951 | 5/18/18 | $112.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912860 | 5/18/18 | $111.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912739 | 5/18/18 | $111.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912748 | 5/18/18 | $108.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913039 | 5/18/18 | $105.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912919 | 5/18/18 | $105.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913037 | 5/18/18 | $103.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912828 | 5/18/18 | $101.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912778 | 5/18/18 | $101.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912882 | 5/18/18 | $101.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912722 | 5/18/18 | $101.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913045 | 5/18/18 | $100.12 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912982 | 5/18/18 | $96.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912878 | 5/18/18 | $93.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913027 | 5/18/18 | $93.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912703 | 5/18/18 | $92.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913033 | 5/18/18 | $92.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912898 | 5/18/18 | $91.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912738 | 5/18/18 | $91.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912742 | 5/18/18 | $91.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912760 | 5/18/18 | $89.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912854 | 5/18/18 | $85.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912800 | 5/18/18 | $83.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912867 | 5/18/18 | $83.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912819 | 5/18/18 | $82.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912824 | 5/18/18 | $80.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912745 | 5/18/18 | $80.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912910 | 5/18/18 | $79.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912799 | 5/18/18 | $78.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912842 | 5/18/18 | $77.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912721 | 5/18/18 | $74.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912970 | 5/18/18 | $72.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912964 | 5/18/18 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912948 | 5/18/18 | $71.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912817 | 5/18/18 | $70.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912810 | 5/18/18 | $70.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912773 | 5/18/18 | $67.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912862 | 5/18/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912920 | 5/18/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912723 | 5/18/18 | $62.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912914 | 5/18/18 | $61.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912942 | 5/18/18 | $60.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912792 | 5/18/18 | $59.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913059 | 5/18/18 | $59.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912798 | 5/18/18 | $59.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912975 | 5/18/18 | $58.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912999 | 5/18/18 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912769 | 5/18/18 | $55.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912869 | 5/18/18 | $54.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912954 | 5/18/18 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912994 | 5/18/18 | $54.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912890 | 5/18/18 | $54.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912710 | 5/18/18 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912899 | 5/18/18 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912941 | 5/18/18 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912962 | 5/18/18 | $50.67 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912699 | 5/18/18 | $50.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913030 | 5/18/18 | $49.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912946 | 5/18/18 | $49.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912855 | 5/18/18 | $49.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912971 | 5/18/18 | $49.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913060 | 5/18/18 | $49.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912873 | 5/18/18 | $49.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912933 | 5/18/18 | $49.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912730 | 5/18/18 | $49.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913067 | 5/18/18 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913009 | 5/18/18 | $48.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913007 | 5/18/18 | $47.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912737 | 5/18/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912713 | 5/18/18 | $46.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913001 | 5/18/18 | $46.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912814 | 5/18/18 | $46.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912998 | 5/18/18 | $45.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912926 | 5/18/18 | $44.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912714 | 5/18/18 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912701 | 5/18/18 | $44.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913046 | 5/18/18 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912936 | 5/18/18 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912733 | 5/18/18 | $42.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912785 | 5/18/18 | $42.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912967 | 5/18/18 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913031 | 5/18/18 | $41.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912850 | 5/18/18 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912759 | 5/18/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912858 | 5/18/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913061 | 5/18/18 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912746 | 5/18/18 | $40.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912907 | 5/18/18 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912993 | 5/18/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912957 | 5/18/18 | $38.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913056 | 5/18/18 | $38.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912976 | 5/18/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912752 | 5/18/18 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913010 | 5/18/18 | $36.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913022 | 5/18/18 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912997 | 5/18/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912865 | 5/18/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912784 | 5/18/18 | $34.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913044 | 5/18/18 | $34.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912774 | 5/18/18 | $33.71 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912772 | 5/18/18 | $33.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913035 | 5/18/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913024 | 5/18/18 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912977 | 5/18/18 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912968 | 5/18/18 | $30.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912787 | 5/18/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912877 | 5/18/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913003 | 5/18/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912761 | 5/18/18 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912781 | 5/18/18 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913000 | 5/18/18 | $27.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912965 | 5/18/18 | $27.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912707 | 5/18/18 | $27.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913064 | 5/18/18 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913017 | 5/18/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913052 | 5/18/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912991 | 5/18/18 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912918 | 5/18/18 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912728 | 5/18/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913054 | 5/18/18 | $25.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912804 | 5/18/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912718 | 5/18/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912727 | 5/18/18 | $23.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913049 | 5/18/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913055 | 5/18/18 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913065 | 5/18/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912706 | 5/18/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912931 | 5/18/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913058 | 5/18/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912992 | 5/18/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912766 | 5/18/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913019 | 5/18/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41913012 | 5/18/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989980 | $10,949.67 | 8/9/18 | 41912917 | 5/18/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41908990 | 4/30/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912853 | 5/18/18 | $464.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912889 | 5/18/18 | $218.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912832 | 5/18/18 | $159.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912880 | 5/18/18 | $137.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912938 | 5/18/18 | $125.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912901 | 5/18/18 | $117.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912894 | 5/18/18 | $113.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912979 | 5/18/18 | $100.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912958 | 5/18/18 | $79.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912983 | 5/18/18 | $70.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912801 | 5/18/18 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912839 | 5/18/18 | $61.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912952 | 5/18/18 | $58.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912985 | 5/18/18 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912904 | 5/18/18 | $56.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912750 | 5/18/18 | $53.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912786 | 5/18/18 | $51.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912875 | 5/18/18 | $50.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912908 | 5/18/18 | $44.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912831 | 5/18/18 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912886 | 5/18/18 | $42.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41913025 | 5/18/18 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41913050 | 5/18/18 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912844 | 5/18/18 | $33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41913036 | 5/18/18 | $33.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41913005 | 5/18/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912795 | 5/18/18 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912915 | 5/18/18 | $30.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912905 | 5/18/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41913057 | 5/18/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41913040 | 5/18/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912885 | 5/18/18 | $20.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 41912813 | 5/18/18 | $20.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990757 | $2,694.64 | 8/10/18 | 50356010 | 5/24/18 | $127.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991677 | $35.87 | 8/13/18 | 41913028 | 5/18/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991677 | $35.87 | 8/13/18 | 8361AD072918A02 | 7/27/18 | -$1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991677 | $35.87 | 8/13/18 | 8361AD072918A01 | 7/27/18 | -$7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41898701 | 3/21/18 | $67.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908800 | 5/1/18 | $91.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908821 | 5/1/18 | $88.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908760 | 5/1/18 | $70.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908842 | 5/1/18 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908718 | 5/1/18 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908819 | 5/1/18 | $48.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908753 | 5/1/18 | $45.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908846 | 5/1/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908665 | 5/1/18 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908822 | 5/1/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908758 | 5/1/18 | $26.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908766 | 5/1/18 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908791 | 5/1/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908668 | 5/1/18 | $20.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41908830 | 5/1/18 | $18.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911081 | 5/9/18 | $88.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41910987 | 5/9/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911172 | 5/9/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911216 | 5/9/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911233 | 5/9/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911128 | 5/9/18 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911287 | 5/9/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912058 | 5/16/18 | $261.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911921 | 5/16/18 | $107.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911888 | 5/16/18 | $96.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912103 | 5/16/18 | $75.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911957 | 5/16/18 | $62.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911940 | 5/16/18 | $56.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911980 | 5/16/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912056 | 5/16/18 | $37.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912055 | 5/16/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912033 | 5/16/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912005 | 5/16/18 | $27.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911911 | 5/16/18 | $21.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911915 | 5/16/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911975 | 5/16/18 | $21.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911907 | 5/16/18 | $17.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911910 | 5/16/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911922 | 5/16/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41911986 | 5/16/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912075 | 5/16/18 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912078 | 5/16/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912807 | 5/18/18 | $334.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912861 | 5/18/18 | $312.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912866 | 5/18/18 | $275.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912916 | 5/18/18 | $265.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912780 | 5/18/18 | $219.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912791 | 5/18/18 | $196.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912897 | 5/18/18 | $155.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912777 | 5/18/18 | $148.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912929 | 5/18/18 | $139.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912805 | 5/18/18 | $135.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912895 | 5/18/18 | $117.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912956 | 5/18/18 | $100.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912972 | 5/18/18 | $100.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912735 | 5/18/18 | $93.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912912 | 5/18/18 | $89.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912741 | 5/18/18 | $88.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912949 | 5/18/18 | $72.54 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41913002 | 5/18/18 | $66.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41913051 | 5/18/18 | $64.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912837 | 5/18/18 | $60.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912836 | 5/18/18 | $60.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912757 | 5/18/18 | $58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912794 | 5/18/18 | $55.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912775 | 5/18/18 | $55.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912902 | 5/18/18 | $54.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912903 | 5/18/18 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912711 | 5/18/18 | $53.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912712 | 5/18/18 | $52.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912809 | 5/18/18 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912834 | 5/18/18 | $44.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912906 | 5/18/18 | $39.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912883 | 5/18/18 | $39.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912923 | 5/18/18 | $37.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912961 | 5/18/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41913041 | 5/18/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912734 | 5/18/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912808 | 5/18/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912940 | 5/18/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912987 | 5/18/18 | $31.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912731 | 5/18/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912911 | 5/18/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912881 | 5/18/18 | $30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | ITM2913038 | 5/18/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912740 | 5/18/18 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912988 | 5/18/18 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912826 | 5/18/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912879 | 5/18/18 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912702 | 5/18/18 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912705 | 5/18/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912944 | 5/18/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912708 | 5/18/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912779 | 5/18/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41912829 | 5/18/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | 41915244 | 6/1/18 | $54.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992231 | $5,997.34 | 8/14/18 | ITM2882987IN023 | 6/11/18 | -$200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992776 | $141.13 | 8/15/18 | 41912754 | 5/18/18 | $141.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993613 | $28.96 | 8/16/18 | 41913020 | 5/18/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41907597 | 4/24/18 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41907601 | 4/24/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41912959 | 5/18/18 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915170 | 6/1/18 | $160.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915144 | 6/1/18 | $129.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915259 | 6/1/18 | $129.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915112 | 6/1/18 | $115.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915212 | 6/1/18 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915299 | 6/1/18 | $93.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915226 | 6/1/18 | $90.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915301 | 6/1/18 | $82.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915297 | 6/1/18 | $67.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 50356593 | 6/1/18 | $55.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915134 | 6/1/18 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915213 | 6/1/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 50356597 | 6/1/18 | $42.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915269 | 6/1/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915125 | 6/1/18 | $41.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915240 | 6/1/18 | $40.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915231 | 6/1/18 | $40.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915210 | 6/1/18 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915146 | 6/1/18 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915095 | 6/1/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915199 | 6/1/18 | $37.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915227 | 6/1/18 | $35.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915274 | 6/1/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915101 | 6/1/18 | $34.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915249 | 6/1/18 | $33.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915242 | 6/1/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915283 | 6/1/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915214 | 6/1/18 | $26.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915138 | 6/1/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915245 | 6/1/18 | $24.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915142 | 6/1/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915123 | 6/1/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915204 | 6/1/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915120 | 6/1/18 | $21.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915152 | 6/1/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915295 | 6/1/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915145 | 6/1/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915226 | 6/1/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915084 | 6/1/18 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915106 | 6/1/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915157 | 6/1/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915157 | 6/1/18 | -$15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915106 | 6/1/18 | -$16.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915084 | 6/1/18 | -$16.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915126 | 6/1/18 | -$16.47 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915145 | 6/1/18 | -$16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915295 | 6/1/18 | -$19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915152 | 6/1/18 | -$21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915120 | 6/1/18 | -$21.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915123 | 6/1/18 | -$21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915204 | 6/1/18 | -$21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915142 | 6/1/18 | -$22.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915245 | 6/1/18 | -$24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915138 | 6/1/18 | -$24.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915214 | 6/1/18 | -$27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915283 | 6/1/18 | -$29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915242 | 6/1/18 | -$29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915249 | 6/1/18 | -$33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915101 | 6/1/18 | -$34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915274 | 6/1/18 | -$35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915227 | 6/1/18 | -$35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915199 | 6/1/18 | -$38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915095 | 6/1/18 | -$38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915146 | 6/1/18 | -$39.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915210 | 6/1/18 | -$39.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915231 | 6/1/18 | -$40.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915125 | 6/1/18 | -$41.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915269 | 6/1/18 | -$42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 50356597 | 6/1/18 | -$42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915213 | 6/1/18 | -$47.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915134 | 6/1/18 | -$48.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 50356593 | 6/1/18 | -$56.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915297 | 6/1/18 | -$68.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915226 | 6/1/18 | -$91.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915212 | 6/1/18 | -$102.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915112 | 6/1/18 | -$116.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915259 | 6/1/18 | -$130.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915144 | 6/1/18 | -$131.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915170 | 6/1/18 | -$161.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915504 | 6/5/18 | $155.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915465 | 6/5/18 | $111.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 41915502 | 6/5/18 | $85.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994608 | $727.68 | 8/17/18 | 50356610 | 6/5/18 | $72.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915193 | 6/1/18 | $164.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915173 | 6/1/18 | $126.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915080 | 6/1/18 | $90.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915181 | 6/1/18 | $85.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915271 | 6/1/18 | $80.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915183 | 6/1/18 | $71.37 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915176 | 6/1/18 | $68.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915097 | 6/1/18 | $65.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915162 | 6/1/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915135 | 6/1/18 | $57.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915158 | 6/1/18 | $54.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915083 | 6/1/18 | $53.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915273 | 6/1/18 | $53.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915256 | 6/1/18 | $47.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915266 | 6/1/18 | $44.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915151 | 6/1/18 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915300 | 6/1/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915165 | 6/1/18 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915263 | 6/1/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915277 | 6/1/18 | $32.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 50356594 | 6/1/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915209 | 6/1/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915124 | 6/1/18 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915090 | 6/1/18 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915221 | 6/1/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915254 | 6/1/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 41915252 | 6/1/18 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | 8361AD080518A14 | 8/3/18 | -$40.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | VPFR991684837 | 8/5/18 | -$1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | VPFR991684836 | 8/5/18 | -$51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | VPFR991684838 | 8/5/18 | -$60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | VPFR991684834 | 8/5/18 | -$117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995978 | $972.22 | 8/20/18 | VPFR991684835 | 8/5/18 | -$207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915196 | 6/1/18 | $123.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915239 | 6/1/18 | $117.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915207 | 6/1/18 | $97.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915130 | 6/1/18 | $93.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915122 | 6/1/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915264 | 6/1/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915186 | 6/1/18 | $54.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915155 | 6/1/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915143 | 6/1/18 | $45.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915229 | 6/1/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915219 | 6/1/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915285 | 6/1/18 | $28.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915211 | 6/1/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915206 | 6/1/18 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996475 | $851.08 | 8/21/18 | 41915168 | 6/1/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41911879 | 5/16/18 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41911879 | 5/16/18 | $12.03 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41912980 | 5/18/18 | $81.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915129 | 6/1/18 | $149.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915202 | 6/1/18 | $102.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915114 | 6/1/18 | $70.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915140 | 6/1/18 | $59.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915270 | 6/1/18 | $58.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915154 | 6/1/18 | $53.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915150 | 6/1/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915118 | 6/1/18 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915128 | 6/1/18 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915085 | 6/1/18 | $42.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915265 | 6/1/18 | $37.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915291 | 6/1/18 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915121 | 6/1/18 | $36.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915099 | 6/1/18 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915268 | 6/1/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915167 | 6/1/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915096 | 6/1/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915281 | 6/1/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915169 | 6/1/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915147 | 6/1/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915278 | 6/1/18 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915139 | 6/1/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915276 | 6/1/18 | $19.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915180 | 6/1/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915141 | 6/1/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915110 | 6/1/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915280 | 6/1/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 50356596 | 6/1/18 | $18.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915102 | 6/1/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915205 | 6/1/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41915115 | 6/1/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997010 | $1,359.85 | 8/22/18 | 41920390 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915113 | 6/1/18 | $262.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915172 | 6/1/18 | $200.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915160 | 6/1/18 | $149.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915187 | 6/1/18 | $119.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915191 | 6/1/18 | $117.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915185 | 6/1/18 | $92.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915119 | 6/1/18 | $85.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915175 | 6/1/18 | $77.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915192 | 6/1/18 | $71.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915092 | 6/1/18 | $70.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915208 | 6/1/18 | $68.73 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915234 | 6/1/18 | $66.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915232 | 6/1/18 | $65.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915153 | 6/1/18 | $54.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915224 | 6/1/18 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915286 | 6/1/18 | $52.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915104 | 6/1/18 | $52.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915246 | 6/1/18 | $51.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915079 | 6/1/18 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915133 | 6/1/18 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915189 | 6/1/18 | $50.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915257 | 6/1/18 | $49.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915247 | 6/1/18 | $46.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915215 | 6/1/18 | $46.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 50356592 | 6/1/18 | $46.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915188 | 6/1/18 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915241 | 6/1/18 | $44.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915107 | 6/1/18 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915082 | 6/1/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915182 | 6/1/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915094 | 6/1/18 | $40.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915174 | 6/1/18 | $38.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915086 | 6/1/18 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915136 | 6/1/18 | $38.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915223 | 6/1/18 | $37.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915287 | 6/1/18 | $37.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915222 | 6/1/18 | $37.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915216 | 6/1/18 | $36.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915293 | 6/1/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915088 | 6/1/18 | $34.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915288 | 6/1/18 | $34.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915289 | 6/1/18 | $34.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915171 | 6/1/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915098 | 6/1/18 | $33.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 50356595 | 6/1/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915132 | 6/1/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915166 | 6/1/18 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915200 | 6/1/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915178 | 6/1/18 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915089 | 6/1/18 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915164 | 6/1/18 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915156 | 6/1/18 | $30.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915109 | 6/1/18 | $30.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915230 | 6/1/18 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915298 | 6/1/18 | $29.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915275 | 6/1/18 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915302 | 6/1/18 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915093 | 6/1/18 | $27.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915201 | 6/1/18 | $26.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915198 | 6/1/18 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915111 | 6/1/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915218 | 6/1/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915236 | 6/1/18 | $22.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915272 | 6/1/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915255 | 6/1/18 | $21.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915100 | 6/1/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915262 | 6/1/18 | $21.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915282 | 6/1/18 | $21.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915228 | 6/1/18 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915161 | 6/1/18 | $19.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915284 | 6/1/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915081 | 6/1/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915184 | 6/1/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915197 | 6/1/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915253 | 6/1/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915250 | 6/1/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915190 | 6/1/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915179 | 6/1/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915258 | 6/1/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915248 | 6/1/18 | $16.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915203 | 6/1/18 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915163 | 6/1/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915117 | 6/1/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915220 | 6/1/18 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997704 | $3,736.97 | 8/23/18 | 41915292 | 6/1/18 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41904412 | 4/12/18 | $76.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41905915 | 4/17/18 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41907075 | 4/19/18 | $28.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50354852 | 5/1/18 | $89.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41908712 | 5/1/18 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911141 | 5/9/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911174 | 5/9/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912026 | 5/16/18 | $249.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912087 | 5/16/18 | $248.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911981 | 5/16/18 | $220.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912051 | 5/16/18 | $209.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912032 | 5/16/18 | $205.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912065 | 5/16/18 | $197.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911996 | 5/16/18 | $187.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912080 | 5/16/18 | $185.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911995 | 5/16/18 | $180.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912085 | 5/16/18 | $167.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911925 | 5/16/18 | $155.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911979 | 5/16/18 | $151.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912099 | 5/16/18 | $145.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911923 | 5/16/18 | $126.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911936 | 5/16/18 | $122.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911906 | 5/16/18 | $120.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911999 | 5/16/18 | $118.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911909 | 5/16/18 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911893 | 5/16/18 | $110.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912082 | 5/16/18 | $108.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911876 | 5/16/18 | $104.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911948 | 5/16/18 | $103.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912048 | 5/16/18 | $102.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911998 | 5/16/18 | $101.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911894 | 5/16/18 | $97.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911993 | 5/16/18 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911960 | 5/16/18 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912059 | 5/16/18 | $91.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911926 | 5/16/18 | $88.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355872 | 5/16/18 | $80.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911912 | 5/16/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912030 | 5/16/18 | $76.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911897 | 5/16/18 | $75.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912045 | 5/16/18 | $73.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911938 | 5/16/18 | $72.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911878 | 5/16/18 | $72.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911913 | 5/16/18 | $72.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355869 | 5/16/18 | $70.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912052 | 5/16/18 | $70.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912076 | 5/16/18 | $70.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912022 | 5/16/18 | $69.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912089 | 5/16/18 | $66.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355874 | 5/16/18 | $66.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355905 | 5/16/18 | $65.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912050 | 5/16/18 | $64.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911918 | 5/16/18 | $63.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355882 | 5/16/18 | $62.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355876 | 5/16/18 | $61.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911891 | 5/16/18 | $60.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911952 | 5/16/18 | $60.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911956 | 5/16/18 | $60.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355912 | 5/16/18 | $58.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355911 | 5/16/18 | $58.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355887 | 5/16/18 | $58.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355885 | 5/16/18 | $57.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911890 | 5/16/18 | $56.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911896 | 5/16/18 | $54.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355891 | 5/16/18 | $54.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355898 | 5/16/18 | $53.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355877 | 5/16/18 | $53.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911955 | 5/16/18 | $51.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911914 | 5/16/18 | $51.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355914 | 5/16/18 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355909 | 5/16/18 | $50.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355870 | 5/16/18 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911916 | 5/16/18 | $50.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911937 | 5/16/18 | $49.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355886 | 5/16/18 | $49.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355875 | 5/16/18 | $47.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911968 | 5/16/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912037 | 5/16/18 | $46.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355893 | 5/16/18 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355901 | 5/16/18 | $44.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911917 | 5/16/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911930 | 5/16/18 | $44.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355878 | 5/16/18 | $43.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355890 | 5/16/18 | $43.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911885 | 5/16/18 | $43.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355899 | 5/16/18 | $42.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355873 | 5/16/18 | $41.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912077 | 5/16/18 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911972 | 5/16/18 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355896 | 5/16/18 | $40.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355902 | 5/16/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911974 | 5/16/18 | $36.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355910 | 5/16/18 | $36.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911875 | 5/16/18 | $36.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355892 | 5/16/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911880 | 5/16/18 | $35.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355880 | 5/16/18 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911965 | 5/16/18 | $34.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911901 | 5/16/18 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355900 | 5/16/18 | $34.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911905 | 5/16/18 | $34.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355894 | 5/16/18 | $33.20 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355884 | 5/16/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911976 | 5/16/18 | $33.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355879 | 5/16/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355897 | 5/16/18 | $31.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911971 | 5/16/18 | $30.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912049 | 5/16/18 | $30.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911932 | 5/16/18 | $30.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911942 | 5/16/18 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911970 | 5/16/18 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355915 | 5/16/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912097 | 5/16/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911951 | 5/16/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355895 | 5/16/18 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911969 | 5/16/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355903 | 5/16/18 | $24.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911964 | 5/16/18 | $24.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911978 | 5/16/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911961 | 5/16/18 | $21.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355888 | 5/16/18 | $20.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912021 | 5/16/18 | $20.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912013 | 5/16/18 | $20.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911941 | 5/16/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911958 | 5/16/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911945 | 5/16/18 | $18.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912019 | 5/16/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912016 | 5/16/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911950 | 5/16/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912084 | 5/16/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355881 | 5/16/18 | $17.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50355913 | 5/16/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911987 | 5/16/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912094 | 5/16/18 | $16.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911889 | 5/16/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41911887 | 5/16/18 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41912838 | 5/18/18 | $68.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41913048 | 5/18/18 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915177 | 6/1/18 | $147.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915091 | 6/1/18 | $99.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915237 | 6/1/18 | $70.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915296 | 6/1/18 | $56.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915105 | 6/1/18 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915108 | 6/1/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915261 | 6/1/18 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915103 | 6/1/18 | $43.54 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915235 | 6/1/18 | $42.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915116 | 6/1/18 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915137 | 6/1/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915087 | 6/1/18 | $36.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915260 | 6/1/18 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915194 | 6/1/18 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915195 | 6/1/18 | $26.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915251 | 6/1/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915290 | 6/1/18 | $20.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915149 | 6/1/18 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915159 | 6/1/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915267 | 6/1/18 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915217 | 6/1/18 | $16.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915225 | 6/1/18 | $16.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915148 | 6/1/18 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915243 | 6/1/18 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915279 | 6/1/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915510 | 6/5/18 | $204.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915515 | 6/5/18 | $153.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915543 | 6/5/18 | $149.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356616 | 6/5/18 | $132.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915541 | 6/5/18 | $120.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915456 | 6/5/18 | $119.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915488 | 6/5/18 | $116.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356607 | 6/5/18 | $116.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356646 | 6/5/18 | $113.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356659 | 6/5/18 | $111.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356624 | 6/5/18 | $100.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356620 | 6/5/18 | $96.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915403 | 6/5/18 | $96.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915406 | 6/5/18 | $95.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356613 | 6/5/18 | $91.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356639 | 6/5/18 | $90.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915555 | 6/5/18 | $86.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356643 | 6/5/18 | $86.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915469 | 6/5/18 | $85.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915531 | 6/5/18 | $83.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356657 | 6/5/18 | $82.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915544 | 6/5/18 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356633 | 6/5/18 | $76.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356638 | 6/5/18 | $75.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915387 | 6/5/18 | $75.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356612 | 6/5/18 | $75.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915538 | 6/5/18 | $75.08 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356662 | 6/5/18 | $73.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356623 | 6/5/18 | $73.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356666 | 6/5/18 | $73.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915535 | 6/5/18 | $73.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915470 | 6/5/18 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356609 | 6/5/18 | $71.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356601 | 6/5/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915385 | 6/5/18 | $68.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915500 | 6/5/18 | $66.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915370 | 6/5/18 | $66.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356621 | 6/5/18 | $65.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915471 | 6/5/18 | $65.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915486 | 6/5/18 | $64.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356606 | 6/5/18 | $64.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356658 | 6/5/18 | $62.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915433 | 6/5/18 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915393 | 6/5/18 | $61.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915378 | 6/5/18 | $61.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356602 | 6/5/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915518 | 6/5/18 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356619 | 6/5/18 | $58.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915557 | 6/5/18 | $58.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915392 | 6/5/18 | $57.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356608 | 6/5/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915536 | 6/5/18 | $56.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356627 | 6/5/18 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915415 | 6/5/18 | $54.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356648 | 6/5/18 | $54.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915467 | 6/5/18 | $52.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915503 | 6/5/18 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915485 | 6/5/18 | $50.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356629 | 6/5/18 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356618 | 6/5/18 | $50.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356647 | 6/5/18 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356628 | 6/5/18 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915506 | 6/5/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915511 | 6/5/18 | $48.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356631 | 6/5/18 | $48.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915369 | 6/5/18 | $48.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915419 | 6/5/18 | $48.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356644 | 6/5/18 | $48.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915426 | 6/5/18 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356614 | 6/5/18 | $47.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356615 | 6/5/18 | $47.37 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915432 | 6/5/18 | $46.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356626 | 6/5/18 | $46.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915482 | 6/5/18 | $45.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356660 | 6/5/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915400 | 6/5/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915464 | 6/5/18 | $43.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915491 | 6/5/18 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356641 | 6/5/18 | $42.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915484 | 6/5/18 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915476 | 6/5/18 | $41.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915423 | 6/5/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915462 | 6/5/18 | $40.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915509 | 6/5/18 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915395 | 6/5/18 | $40.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356656 | 6/5/18 | $40.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915454 | 6/5/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915414 | 6/5/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915441 | 6/5/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915505 | 6/5/18 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915375 | 6/5/18 | $38.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356664 | 6/5/18 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356604 | 6/5/18 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915528 | 6/5/18 | $38.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356650 | 6/5/18 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915384 | 6/5/18 | $37.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915549 | 6/5/18 | $37.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915525 | 6/5/18 | $36.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356622 | 6/5/18 | $36.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915490 | 6/5/18 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356625 | 6/5/18 | $36.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915430 | 6/5/18 | $35.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915440 | 6/5/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915435 | 6/5/18 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915448 | 6/5/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915376 | 6/5/18 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915421 | 6/5/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356603 | 6/5/18 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915472 | 6/5/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915468 | 6/5/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915368 | 6/5/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356637 | 6/5/18 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356630 | 6/5/18 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915550 | 6/5/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915394 | 6/5/18 | $33.26 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915442 | 6/5/18 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915495 | 6/5/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915458 | 6/5/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915553 | 6/5/18 | $32.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915477 | 6/5/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915512 | 6/5/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915382 | 6/5/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915389 | 6/5/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915461 | 6/5/18 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356649 | 6/5/18 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356605 | 6/5/18 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915434 | 6/5/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915373 | 6/5/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915526 | 6/5/18 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356636 | 6/5/18 | $30.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915487 | 6/5/18 | $30.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915498 | 6/5/18 | $30.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915530 | 6/5/18 | $30.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915405 | 6/5/18 | $30.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915537 | 6/5/18 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915519 | 6/5/18 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915556 | 6/5/18 | $29.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915416 | 6/5/18 | $29.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915379 | 6/5/18 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915483 | 6/5/18 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915551 | 6/5/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915398 | 6/5/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915383 | 6/5/18 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356652 | 6/5/18 | $28.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356634 | 6/5/18 | $28.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356642 | 6/5/18 | $28.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915459 | 6/5/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915404 | 6/5/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915478 | 6/5/18 | $28.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915457 | 6/5/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915399 | 6/5/18 | $27.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915520 | 6/5/18 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915517 | 6/5/18 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915507 | 6/5/18 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915455 | 6/5/18 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915548 | 6/5/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915417 | 6/5/18 | $27.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915481 | 6/5/18 | $26.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915397 | 6/5/18 | $26.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915508 | 6/5/18 | $26.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915452 | 6/5/18 | $26.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915443 | 6/5/18 | $26.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915401 | 6/5/18 | $26.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915501 | 6/5/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915493 | 6/5/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915540 | 6/5/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915522 | 6/5/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915381 | 6/5/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356655 | 6/5/18 | $26.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915436 | 6/5/18 | $26.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915425 | 6/5/18 | $26.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356611 | 6/5/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356645 | 6/5/18 | $25.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915521 | 6/5/18 | $25.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915524 | 6/5/18 | $25.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356661 | 6/5/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915523 | 6/5/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915447 | 6/5/18 | $24.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915371 | 6/5/18 | $24.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915533 | 6/5/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915463 | 6/5/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915451 | 6/5/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915431 | 6/5/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915418 | 6/5/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915437 | 6/5/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915514 | 6/5/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915410 | 6/5/18 | $24.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915422 | 6/5/18 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915496 | 6/5/18 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915438 | 6/5/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915489 | 6/5/18 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915516 | 6/5/18 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915545 | 6/5/18 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356632 | 6/5/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356635 | 6/5/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915374 | 6/5/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356665 | 6/5/18 | $22.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915411 | 6/5/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915396 | 6/5/18 | $22.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915494 | 6/5/18 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915420 | 6/5/18 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915408 | 6/5/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915386 | 6/5/18 | $21.71 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915547 | 6/5/18 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915527 | 6/5/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915372 | 6/5/18 | $21.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915412 | 6/5/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915413 | 6/5/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356654 | 6/5/18 | $20.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915529 | 6/5/18 | $20.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356651 | 6/5/18 | $20.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915409 | 6/5/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915532 | 6/5/18 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915479 | 6/5/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915513 | 6/5/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915449 | 6/5/18 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915402 | 6/5/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915450 | 6/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915460 | 6/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915539 | 6/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915444 | 6/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915427 | 6/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915534 | 6/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915446 | 6/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915424 | 6/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915542 | 6/5/18 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915492 | 6/5/18 | $18.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915546 | 6/5/18 | $18.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915453 | 6/5/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915475 | 6/5/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915552 | 6/5/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915499 | 6/5/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915388 | 6/5/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915377 | 6/5/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915391 | 6/5/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915439 | 6/5/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356640 | 6/5/18 | $18.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356617 | 6/5/18 | $18.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915466 | 6/5/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356663 | 6/5/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915390 | 6/5/18 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915429 | 6/5/18 | $16.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915474 | 6/5/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356653 | 6/5/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915407 | 6/5/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915445 | 6/5/18 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915554 | 6/5/18 | $16.31 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915480 | 6/5/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915380 | 6/5/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915428 | 6/5/18 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915497 | 6/5/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915473 | 6/5/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915506 | 6/5/18 | $9.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915542 | 6/5/18 | -$18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356632 | 6/5/18 | -$23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915410 | 6/5/18 | -$24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915451 | 6/5/18 | -$24.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356655 | 6/5/18 | -$26.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915452 | 6/5/18 | -$26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915508 | 6/5/18 | -$27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915520 | 6/5/18 | -$27.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915478 | 6/5/18 | -$28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356605 | 6/5/18 | -$32.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356614 | 6/5/18 | -$47.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356615 | 6/5/18 | -$47.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41915419 | 6/5/18 | -$48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356628 | 6/5/18 | -$49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 50356607 | 6/5/18 | -$117.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916484 | 6/11/18 | $85.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916471 | 6/11/18 | $85.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916548 | 6/11/18 | $84.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916756 | 6/11/18 | $78.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916842 | 6/11/18 | $78.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916642 | 6/11/18 | $71.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916532 | 6/11/18 | $70.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916584 | 6/11/18 | $70.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916823 | 6/11/18 | $67.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916540 | 6/11/18 | $60.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916767 | 6/11/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916554 | 6/11/18 | $57.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916705 | 6/11/18 | $56.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916869 | 6/11/18 | $56.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916855 | 6/11/18 | $55.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916741 | 6/11/18 | $53.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916492 | 6/11/18 | $53.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916843 | 6/11/18 | $51.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916880 | 6/11/18 | $50.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916451 | 6/11/18 | $50.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916883 | 6/11/18 | $50.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916784 | 6/11/18 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916827 | 6/11/18 | $49.65 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916888 | 6/11/18 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916850 | 6/11/18 | $48.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916811 | 6/11/18 | $47.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916940 | 6/11/18 | $45.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916482 | 6/11/18 | $45.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916712 | 6/11/18 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916503 | 6/11/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916536 | 6/11/18 | $43.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916533 | 6/11/18 | $42.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916912 | 6/11/18 | $42.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916587 | 6/11/18 | $42.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916410 | 6/11/18 | $40.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916734 | 6/11/18 | $40.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916539 | 6/11/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916414 | 6/11/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916626 | 6/11/18 | $39.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916714 | 6/11/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916467 | 6/11/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916535 | 6/11/18 | $37.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916487 | 6/11/18 | $37.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916700 | 6/11/18 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916405 | 6/11/18 | $37.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916498 | 6/11/18 | $37.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916566 | 6/11/18 | $36.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916683 | 6/11/18 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916736 | 6/11/18 | $35.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916710 | 6/11/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916919 | 6/11/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916938 | 6/11/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916506 | 6/11/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916515 | 6/11/18 | $34.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916422 | 6/11/18 | $34.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916803 | 6/11/18 | $33.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916687 | 6/11/18 | $33.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916619 | 6/11/18 | $33.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916425 | 6/11/18 | $33.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916480 | 6/11/18 | $33.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916701 | 6/11/18 | $33.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916914 | 6/11/18 | $33.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916429 | 6/11/18 | $33.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916746 | 6/11/18 | $32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916861 | 6/11/18 | $32.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916878 | 6/11/18 | $32.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916901 | 6/11/18 | $32.13 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916925 | 6/11/18 | $32.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916497 | 6/11/18 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916688 | 6/11/18 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916932 | 6/11/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916417 | 6/11/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916907 | 6/11/18 | $31.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916495 | 6/11/18 | $30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916437 | 6/11/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916759 | 6/11/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916679 | 6/11/18 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916431 | 6/11/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916851 | 6/11/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916474 | 6/11/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916702 | 6/11/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916774 | 6/11/18 | $28.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916412 | 6/11/18 | $28.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916547 | 6/11/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916585 | 6/11/18 | $28.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916853 | 6/11/18 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916707 | 6/11/18 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916791 | 6/11/18 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916567 | 6/11/18 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916597 | 6/11/18 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916821 | 6/11/18 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916486 | 6/11/18 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916755 | 6/11/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916738 | 6/11/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916841 | 6/11/18 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916664 | 6/11/18 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916407 | 6/11/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916824 | 6/11/18 | $26.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916580 | 6/11/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916885 | 6/11/18 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916730 | 6/11/18 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916445 | 6/11/18 | $25.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916849 | 6/11/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916674 | 6/11/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916748 | 6/11/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916408 | 6/11/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916682 | 6/11/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916787 | 6/11/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916776 | 6/11/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916724 | 6/11/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916771 | 6/11/18 | $24.25 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916900 | 6/11/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916416 | 6/11/18 | $24.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916420 | 6/11/18 | $24.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916761 | 6/11/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916650 | 6/11/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916423 | 6/11/18 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916708 | 6/11/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916829 | 6/11/18 | $23.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916595 | 6/11/18 | $23.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916617 | 6/11/18 | $23.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916783 | 6/11/18 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916858 | 6/11/18 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916449 | 6/11/18 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916753 | 6/11/18 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916513 | 6/11/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916681 | 6/11/18 | $23.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916628 | 6/11/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916671 | 6/11/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916608 | 6/11/18 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916892 | 6/11/18 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916765 | 6/11/18 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916690 | 6/11/18 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916499 | 6/11/18 | $22.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916822 | 6/11/18 | $22.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916890 | 6/11/18 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916668 | 6/11/18 | $22.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916893 | 6/11/18 | $22.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916559 | 6/11/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916934 | 6/11/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916600 | 6/11/18 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916552 | 6/11/18 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916646 | 6/11/18 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916590 | 6/11/18 | $21.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916441 | 6/11/18 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916485 | 6/11/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916673 | 6/11/18 | $21.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916936 | 6/11/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916632 | 6/11/18 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916659 | 6/11/18 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916766 | 6/11/18 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916479 | 6/11/18 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916675 | 6/11/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916866 | 6/11/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916757 | 6/11/18 | $20.39 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916456 | 6/11/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916817 | 6/11/18 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916435 | 6/11/18 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916561 | 6/11/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916913 | 6/11/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916615 | 6/11/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916698 | 6/11/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916419 | 6/11/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916640 | 6/11/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916725 | 6/11/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916815 | 6/11/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916462 | 6/11/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916630 | 6/11/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916887 | 6/11/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916939 | 6/11/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916575 | 6/11/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916556 | 6/11/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916592 | 6/11/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916531 | 6/11/18 | $18.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916582 | 6/11/18 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916478 | 6/11/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916921 | 6/11/18 | $18.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916898 | 6/11/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916528 | 6/11/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916790 | 6/11/18 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916769 | 6/11/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916819 | 6/11/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916604 | 6/11/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916876 | 6/11/18 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916789 | 6/11/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916834 | 6/11/18 | $17.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916623 | 6/11/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916870 | 6/11/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916609 | 6/11/18 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916588 | 6/11/18 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916568 | 6/11/18 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916469 | 6/11/18 | $16.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916409 | 6/11/18 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916483 | 6/11/18 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916521 | 6/11/18 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916596 | 6/11/18 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916785 | 6/11/18 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916570 | 6/11/18 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916904 | 6/11/18 | $16.53 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916863 | 6/11/18 | $16.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916726 | 6/11/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916685 | 6/11/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916461 | 6/11/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916526 | 6/11/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916627 | 6/11/18 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916489 | 6/11/18 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916796 | 6/11/18 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916857 | 6/11/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916550 | 6/11/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916460 | 6/11/18 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916601 | 6/11/18 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916722 | 6/11/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916793 | 6/11/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916768 | 6/11/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916886 | 6/11/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916648 | 6/11/18 | $15.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916692 | 6/11/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916744 | 6/11/18 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916504 | 6/11/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916593 | 6/11/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916694 | 6/11/18 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916573 | 6/11/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916807 | 6/11/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916644 | 6/11/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916729 | 6/11/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916442 | 6/11/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916906 | 6/11/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916455 | 6/11/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916611 | 6/11/18 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916466 | 6/11/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916926 | 6/11/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916792 | 6/11/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916545 | 6/11/18 | $13.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916752 | 6/11/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916706 | 6/11/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916832 | 6/11/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916795 | 6/11/18 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916578 | 6/11/18 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916864 | 6/11/18 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916614 | 6/11/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916542 | 6/11/18 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916691 | 6/11/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916896 | 6/11/18 | $13.17 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916905 | 6/11/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916662 | 6/11/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916454 | 6/11/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916828 | 6/11/18 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916446 | 6/11/18 | $13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916703 | 6/11/18 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916860 | 6/11/18 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916606 | 6/11/18 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916697 | 6/11/18 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916937 | 6/11/18 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916629 | 6/11/18 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916751 | 6/11/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916439 | 6/11/18 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916602 | 6/11/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916507 | 6/11/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916450 | 6/11/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916494 | 6/11/18 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916812 | 6/11/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916758 | 6/11/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916569 | 6/11/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916881 | 6/11/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916918 | 6/11/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916739 | 6/11/18 | $11.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916721 | 6/11/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916916 | 6/11/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916510 | 6/11/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916516 | 6/11/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916557 | 6/11/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916502 | 6/11/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916481 | 6/11/18 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916749 | 6/11/18 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916636 | 6/11/18 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916720 | 6/11/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916476 | 6/11/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916686 | 6/11/18 | $10.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916693 | 6/11/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916458 | 6/11/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916529 | 6/11/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916594 | 6/11/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916421 | 6/11/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916797 | 6/11/18 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916530 | 6/11/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916780 | 6/11/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916763 | 6/11/18 | $10.25 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916717 | 6/11/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916448 | 6/11/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916490 | 6/11/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916613 | 6/11/18 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916713 | 6/11/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916453 | 6/11/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916508 | 6/11/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916444 | 6/11/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916565 | 6/11/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916634 | 6/11/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916923 | 6/11/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916847 | 6/11/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916657 | 6/11/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916908 | 6/11/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916928 | 6/11/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916840 | 6/11/18 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916895 | 6/11/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916805 | 6/11/18 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916472 | 6/11/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916836 | 6/11/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916871 | 6/11/18 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916727 | 6/11/18 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916468 | 6/11/18 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916517 | 6/11/18 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916839 | 6/11/18 | $9.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916641 | 6/11/18 | $8.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916735 | 6/11/18 | $8.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916831 | 6/11/18 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916652 | 6/11/18 | $8.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916511 | 6/11/18 | $8.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916810 | 6/11/18 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916711 | 6/11/18 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916633 | 6/11/18 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916723 | 6/11/18 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916571 | 6/11/18 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916902 | 6/11/18 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916754 | 6/11/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916747 | 6/11/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916737 | 6/11/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916660 | 6/11/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916699 | 6/11/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916651 | 6/11/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916577 | 6/11/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916583 | 6/11/18 | $7.92 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916616 | 6/11/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916404 | 6/11/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916868 | 6/11/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916854 | 6/11/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916877 | 6/11/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916470 | 6/11/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916799 | 6/11/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916718 | 6/11/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916684 | 6/11/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916523 | 6/11/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916452 | 6/11/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916424 | 6/11/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916586 | 6/11/18 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916653 | 6/11/18 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916779 | 6/11/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916598 | 6/11/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916731 | 6/11/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916788 | 6/11/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916915 | 6/11/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916553 | 6/11/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916874 | 6/11/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916624 | 6/11/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916891 | 6/11/18 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916538 | 6/11/18 | $7.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916782 | 6/11/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916491 | 6/11/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916658 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916669 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916786 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916665 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916709 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916927 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916704 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916826 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916804 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916440 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916413 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916563 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916581 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916620 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916909 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916543 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916546 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916534 | 6/11/18 | $6.73 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916525 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916848 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916833 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916859 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916605 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916852 | 6/11/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916867 | 6/11/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916778 | 6/11/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916591 | 6/11/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916661 | 6/11/18 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916522 | 6/11/18 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916501 | 6/11/18 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916773 | 6/11/18 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916719 | 6/11/18 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916884 | 6/11/18 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916427 | 6/11/18 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916903 | 6/11/18 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916677 | 6/11/18 | $6.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916809 | 6/11/18 | $6.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916576 | 6/11/18 | $6.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916433 | 6/11/18 | $6.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916621 | 6/11/18 | $6.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916872 | 6/11/18 | $6.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916443 | 6/11/18 | $6.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916935 | 6/11/18 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916509 | 6/11/18 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916544 | 6/11/18 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916920 | 6/11/18 | $5.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916572 | 6/11/18 | $5.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916672 | 6/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916745 | 6/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916808 | 6/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916740 | 6/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916649 | 6/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916894 | 6/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916696 | 6/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916436 | 6/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916830 | 6/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916428 | 6/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916612 | 6/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916607 | 6/11/18 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916889 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916897 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916676 | 6/11/18 | $3.96 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916794 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916743 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916733 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916933 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916814 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916716 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916818 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916647 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916820 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916816 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916639 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916728 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916762 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916505 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916846 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916488 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916426 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916477 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916838 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916418 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916922 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916555 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916434 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916465 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916430 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916411 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916899 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916618 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916551 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916610 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916856 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916496 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916459 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916500 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916603 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916865 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916622 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916537 | 6/11/18 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916654 | 6/11/18 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916656 | 6/11/18 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916875 | 6/11/18 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916911 | 6/11/18 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916438 | 6/11/18 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916825 | 6/11/18 | $3.66 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916742 | 6/11/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916929 | 6/11/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916562 | 6/11/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916463 | 6/11/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916518 | 6/11/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916558 | 6/11/18 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916775 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916777 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916663 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916689 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916931 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916806 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916781 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916924 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916655 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916770 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916643 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916750 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916645 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916760 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916882 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916802 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916635 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916680 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916764 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916678 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916772 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916415 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916406 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916432 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916519 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916631 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916541 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916512 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916579 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916475 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916574 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916589 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916564 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916560 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916862 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916457 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916844 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916473 | 6/11/18 | $3.37 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916464 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916549 | 6/11/18 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916800 | 6/11/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916695 | 6/11/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916798 | 6/11/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916930 | 6/11/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916666 | 6/11/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916813 | 6/11/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916873 | 6/11/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916917 | 6/11/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916514 | 6/11/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916447 | 6/11/18 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916670 | 6/11/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916667 | 6/11/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916732 | 6/11/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916801 | 6/11/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916879 | 6/11/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916835 | 6/11/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916493 | 6/11/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916527 | 6/11/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916524 | 6/11/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916837 | 6/11/18 | $2.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916670 | 6/11/18 | -$2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916618 | 6/11/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916530 | 6/11/18 | -$10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916594 | 6/11/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916529 | 6/11/18 | -$10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916793 | 6/11/18 | -$15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916866 | 6/11/18 | -$20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916673 | 6/11/18 | -$21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916559 | 6/11/18 | -$22.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916595 | 6/11/18 | -$23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916888 | 6/11/18 | -$49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916910 | 6/12/18 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916845 | 6/12/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916599 | 6/12/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916599 | 6/12/18 | -$6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998379 | $28,219.38 | 8/28/18 | 41916845 | 6/12/18 | -$10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907563 | 4/24/18 | $223.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907576 | 4/24/18 | $203.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907569 | 4/24/18 | $187.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907562 | 4/24/18 | $131.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907573 | 4/24/18 | $115.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907620 | 4/24/18 | $111.94 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907574 | 4/24/18 | $98.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907615 | 4/24/18 | $98.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907611 | 4/24/18 | $98.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907586 | 4/24/18 | $96.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907575 | 4/24/18 | $96.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907582 | 4/24/18 | $96.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907590 | 4/24/18 | $94.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907612 | 4/24/18 | $94.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907603 | 4/24/18 | $92.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907564 | 4/24/18 | $92.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907629 | 4/24/18 | $87.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907556 | 4/24/18 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907607 | 4/24/18 | $85.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907608 | 4/24/18 | $82.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907555 | 4/24/18 | $80.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907584 | 4/24/18 | $79.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907600 | 4/24/18 | $78.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907568 | 4/24/18 | $78.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907628 | 4/24/18 | $73.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907557 | 4/24/18 | $70.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907553 | 4/24/18 | $69.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907599 | 4/24/18 | $67.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907624 | 4/24/18 | $66.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907596 | 4/24/18 | $64.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907627 | 4/24/18 | $62.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907587 | 4/24/18 | $61.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907602 | 4/24/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907558 | 4/24/18 | $57.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907588 | 4/24/18 | $57.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907625 | 4/24/18 | $55.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907614 | 4/24/18 | $54.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907572 | 4/24/18 | $53.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907583 | 4/24/18 | $47.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907594 | 4/24/18 | $47.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907578 | 4/24/18 | $46.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907595 | 4/24/18 | $46.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907617 | 4/24/18 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907631 | 4/24/18 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907577 | 4/24/18 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907580 | 4/24/18 | $42.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907618 | 4/24/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907581 | 4/24/18 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907591 | 4/24/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907593 | 4/24/18 | $38.91 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907622 | 4/24/18 | $36.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907604 | 4/24/18 | $36.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907623 | 4/24/18 | $36.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907621 | 4/24/18 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907605 | 4/24/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907613 | 4/24/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907598 | 4/24/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907589 | 4/24/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907561 | 4/24/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907560 | 4/24/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907559 | 4/24/18 | $29.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907565 | 4/24/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907592 | 4/24/18 | $24.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907567 | 4/24/18 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907570 | 4/24/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907632 | 4/24/18 | $23.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907585 | 4/24/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907610 | 4/24/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907606 | 4/24/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907554 | 4/24/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907616 | 4/24/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907554 | 4/24/18 | -$15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907606 | 4/24/18 | -$15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907616 | 4/24/18 | -$15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907610 | 4/24/18 | -$19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907585 | 4/24/18 | -$21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907632 | 4/24/18 | -$23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907570 | 4/24/18 | -$24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907567 | 4/24/18 | -$24.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907592 | 4/24/18 | -$24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907565 | 4/24/18 | -$27.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907559 | 4/24/18 | -$30.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907598 | 4/24/18 | -$34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907589 | 4/24/18 | -$34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907561 | 4/24/18 | -$34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907605 | 4/24/18 | -$34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907560 | 4/24/18 | -$34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907613 | 4/24/18 | -$34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907621 | 4/24/18 | -$36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907623 | 4/24/18 | -$36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907604 | 4/24/18 | -$36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907622 | 4/24/18 | -$37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907593 | 4/24/18 | -$39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907591 | 4/24/18 | -$39.90 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907581 | 4/24/18 | -$41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907618 | 4/24/18 | -$41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907580 | 4/24/18 | -$42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907577 | 4/24/18 | -$42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907631 | 4/24/18 | -$43.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907617 | 4/24/18 | -$46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907595 | 4/24/18 | -$46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907578 | 4/24/18 | -$47.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907594 | 4/24/18 | -$47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907583 | 4/24/18 | -$47.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907572 | 4/24/18 | -$54.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907614 | 4/24/18 | -$54.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907625 | 4/24/18 | -$55.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907588 | 4/24/18 | -$57.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907558 | 4/24/18 | -$58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907602 | 4/24/18 | -$58.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907587 | 4/24/18 | -$62.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907627 | 4/24/18 | -$62.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907596 | 4/24/18 | -$65.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907624 | 4/24/18 | -$67.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907599 | 4/24/18 | -$68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907553 | 4/24/18 | -$69.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907557 | 4/24/18 | -$71.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907628 | 4/24/18 | -$74.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907568 | 4/24/18 | -$79.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907600 | 4/24/18 | -$79.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907584 | 4/24/18 | -$80.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907555 | 4/24/18 | -$80.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907608 | 4/24/18 | -$83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907607 | 4/24/18 | -$86.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907556 | 4/24/18 | -$88.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907629 | 4/24/18 | -$88.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907564 | 4/24/18 | -$93.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907603 | 4/24/18 | -$93.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907612 | 4/24/18 | -$95.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907590 | 4/24/18 | -$95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907582 | 4/24/18 | -$97.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907575 | 4/24/18 | -$97.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907586 | 4/24/18 | -$97.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907611 | 4/24/18 | -$99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907615 | 4/24/18 | -$99.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907574 | 4/24/18 | -$99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907620 | 4/24/18 | -$113.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907573 | 4/24/18 | -$116.28 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907562 | 4/24/18 | -$132.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907569 | 4/24/18 | -$189.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907576 | 4/24/18 | -$205.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41907563 | 4/24/18 | -$226.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41908941 | 4/30/18 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41915131 | 6/1/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41915238 | 6/1/18 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 41915127 | 6/1/18 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 8361AD081218AW9 | 8/10/18 | -$2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 8361AD081218AW8 | 8/10/18 | -$5.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999818 | $14.78 | 8/30/18 | 8710K88496679 | 8/14/18 | -$2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000348 | $245.26 | 8/31/18 | 41912870 | 5/18/18 | $245.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001143 | $653.99 | 9/3/18 | 41907473 | 4/24/18 | $303.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001143 | $653.99 | 9/3/18 | 41907471 | 4/24/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001143 | $653.99 | 9/3/18 | 41907472 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001143 | $653.99 | 9/3/18 | 50355908 | 5/16/18 | $89.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001143 | $653.99 | 9/3/18 | 41912984 | 5/18/18 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001143 | $653.99 | 9/3/18 | 41912753 | 5/18/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001143 | $653.99 | 9/3/18 | 41912981 | 5/18/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001143 | $653.99 | 9/3/18 | 41913047 | 5/18/18 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001143 | $653.99 | 9/3/18 | 41913032 | 5/18/18 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001849 | $29.11 | 9/4/18 | 41915294 | 6/1/18 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50354864 | 4/30/18 | $49.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920423 | 6/21/18 | $99.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920473 | 6/21/18 | $88.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920479 | 6/21/18 | $65.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921437 | 6/21/18 | $63.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920371 | 6/21/18 | $62.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357341 | 6/21/18 | $61.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357349 | 6/21/18 | $58.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920412 | 6/21/18 | $58.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921438 | 6/21/18 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920431 | 6/21/18 | $52.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357347 | 6/21/18 | $49.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921350 | 6/21/18 | $48.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921449 | 6/21/18 | $48.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921456 | 6/21/18 | $48.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921374 | 6/21/18 | $47.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920396 | 6/21/18 | $42.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920460 | 6/21/18 | $41.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357501 | 6/21/18 | $41.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920388 | 6/21/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921475 | 6/21/18 | $40.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357340 | 6/21/18 | $39.84 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921400 | 6/21/18 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921398 | 6/21/18 | $37.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920433 | 6/21/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357344 | 6/21/18 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357357 | 6/21/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920379 | 6/21/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920445 | 6/21/18 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921401 | 6/21/18 | $32.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920477 | 6/21/18 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357497 | 6/21/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921496 | 6/21/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921359 | 6/21/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357371 | 6/21/18 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921451 | 6/21/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921405 | 6/21/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921480 | 6/21/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921459 | 6/21/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920470 | 6/21/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921395 | 6/21/18 | $27.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921493 | 6/21/18 | $26.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357358 | 6/21/18 | $25.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920478 | 6/21/18 | $25.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921368 | 6/21/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357339 | 6/21/18 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357382 | 6/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357374 | 6/21/18 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921348 | 6/21/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920400 | 6/21/18 | $22.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921463 | 6/21/18 | $21.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921471 | 6/21/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921376 | 6/21/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921354 | 6/21/18 | $20.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921426 | 6/21/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920331 | 6/21/18 | $19.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920369 | 6/21/18 | $19.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921420 | 6/21/18 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921409 | 6/21/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357368 | 6/21/18 | $18.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921390 | 6/21/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921433 | 6/21/18 | $16.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357345 | 6/21/18 | $16.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921472 | 6/21/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921391 | 6/21/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921417 | 6/21/18 | $15.92 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921382 | 6/21/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921479 | 6/21/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921488 | 6/21/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921352 | 6/21/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357363 | 6/21/18 | $15.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920421 | 6/21/18 | $14.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920404 | 6/21/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920493 | 6/21/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921466 | 6/21/18 | $13.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921425 | 6/21/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920343 | 6/21/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357378 | 6/21/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920420 | 6/21/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357380 | 6/21/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921485 | 6/21/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920362 | 6/21/18 | $11.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921415 | 6/21/18 | $11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921461 | 6/21/18 | $10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921483 | 6/21/18 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921378 | 6/21/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921363 | 6/21/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921402 | 6/21/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921432 | 6/21/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921371 | 6/21/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921477 | 6/21/18 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921454 | 6/21/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920461 | 6/21/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920424 | 6/21/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41921372 | 6/21/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920390 | 6/21/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920464 | 6/21/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920426 | 6/21/18 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920407 | 6/21/18 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920413 | 6/21/18 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920403 | 6/21/18 | $4.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920406 | 6/21/18 | $4.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920350 | 6/21/18 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920390 | 6/21/18 | -$10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357378 | 6/21/18 | -$12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920404 | 6/21/18 | -$14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920331 | 6/21/18 | -$20.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920379 | 6/21/18 | -$34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 50357349 | 6/21/18 | -$58.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 41920473 | 6/21/18 | -$89.73 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002792 | $2,486.88 | 9/5/18 | 8361AD081918AR0 | 8/17/18 | -$3.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003322 | $722.43 | 9/6/18 | 50354100 | 4/24/18 | $96.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003322 | $722.43 | 9/6/18 | 41907532 | 4/24/18 | $91.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003322 | $722.43 | 9/6/18 | 50354099 | 4/24/18 | $89.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003322 | $722.43 | 9/6/18 | 50354098 | 4/24/18 | $87.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003322 | $722.43 | 9/6/18 | 41907650 | 4/24/18 | $84.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003322 | $722.43 | 9/6/18 | 41907533 | 4/24/18 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003322 | $722.43 | 9/6/18 | 50354101 | 4/24/18 | $56.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003322 | $722.43 | 9/6/18 | 50354104 | 4/24/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003322 | $722.43 | 9/6/18 | 50354105 | 4/24/18 | $33.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003322 | $722.43 | 9/6/18 | 50354103 | 4/24/18 | $30.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003322 | $722.43 | 9/6/18 | 50354102 | 4/24/18 | $20.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003322 | $722.43 | 9/6/18 | 41908439 | 4/26/18 | $18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003840 | $81.34 | 9/7/18 | 41909012 | 4/30/18 | $36.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003840 | $81.34 | 9/7/18 | 50357373 | 6/21/18 | $44.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41912803 | 5/18/18 | $36.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41915233 | 6/1/18 | $58.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921396 | 6/21/18 | $56.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 50357503 | 6/21/18 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921489 | 6/21/18 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921384 | 6/21/18 | $40.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921388 | 6/21/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921353 | 6/21/18 | $27.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921450 | 6/21/18 | $26.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921470 | 6/21/18 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921365 | 6/21/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921487 | 6/21/18 | $25.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921467 | 6/21/18 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921379 | 6/21/18 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921423 | 6/21/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921447 | 6/21/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921346 | 6/21/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921364 | 6/21/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921440 | 6/21/18 | $16.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921381 | 6/21/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921464 | 6/21/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921476 | 6/21/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921458 | 6/21/18 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921411 | 6/21/18 | $11.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921462 | 6/21/18 | $10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921351 | 6/21/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921484 | 6/21/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921484 | 6/21/18 | -$10.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921351 | 6/21/18 | -$10.17 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921462 | 6/21/18 | -$11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921411 | 6/21/18 | -$11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921458 | 6/21/18 | -$11.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921464 | 6/21/18 | -$13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921476 | 6/21/18 | -$13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921381 | 6/21/18 | -$13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921440 | 6/21/18 | -$16.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921364 | 6/21/18 | -$16.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921346 | 6/21/18 | -$17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921447 | 6/21/18 | -$18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921423 | 6/21/18 | -$19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921379 | 6/21/18 | -$20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921467 | 6/21/18 | -$21.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921487 | 6/21/18 | -$25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921365 | 6/21/18 | -$25.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921470 | 6/21/18 | -$26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921450 | 6/21/18 | -$26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921353 | 6/21/18 | -$28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921388 | 6/21/18 | -$36.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921384 | 6/21/18 | -$40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921489 | 6/21/18 | -$47.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 50357503 | 6/21/18 | -$53.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004573 | $88.77 | 9/10/18 | 41921396 | 6/21/18 | -$57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921345 | 6/21/18 | $68.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921397 | 6/21/18 | $46.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 50357500 | 6/21/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 50357498 | 6/21/18 | $37.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921408 | 6/21/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921497 | 6/21/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921362 | 6/21/18 | $29.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921434 | 6/21/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921414 | 6/21/18 | $28.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921406 | 6/21/18 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921457 | 6/21/18 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921349 | 6/21/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921403 | 6/21/18 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921422 | 6/21/18 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921455 | 6/21/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921356 | 6/21/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921419 | 6/21/18 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005276 | $529.02 | 9/11/18 | 41921380 | 6/21/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006731 | $104.53 | 9/13/18 | 41921383 | 6/21/18 | $62.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006731 | $104.53 | 9/13/18 | 41921418 | 6/21/18 | $26.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006731 | $104.53 | 9/13/18 | 41921361 | 6/21/18 | $11.70 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

P. 84

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006731 | $104.53 | 9/13/18 | 41921399 | 6/21/18 | $11.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006731 | $104.53 | 9/13/18 | 8361AD082618A37 | 8/24/18 | -$7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921373 | 6/21/18 | $131.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921412 | 6/21/18 | $104.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921424 | 6/21/18 | $88.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921430 | 6/21/18 | $78.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921431 | 6/21/18 | $73.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921427 | 6/21/18 | $70.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921404 | 6/21/18 | $67.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921367 | 6/21/18 | $61.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921445 | 6/21/18 | $49.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921452 | 6/21/18 | $42.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921407 | 6/21/18 | $38.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 50357496 | 6/21/18 | $37.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921369 | 6/21/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921377 | 6/21/18 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921357 | 6/21/18 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921441 | 6/21/18 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921444 | 6/21/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921392 | 6/21/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921436 | 6/21/18 | $31.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921491 | 6/21/18 | $30.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921486 | 6/21/18 | $30.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921416 | 6/21/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921494 | 6/21/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921386 | 6/21/18 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 50357502 | 6/21/18 | $28.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921460 | 6/21/18 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 50357499 | 6/21/18 | $25.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921394 | 6/21/18 | $25.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921410 | 6/21/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921442 | 6/21/18 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921448 | 6/21/18 | $20.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921443 | 6/21/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921389 | 6/21/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921495 | 6/21/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921393 | 6/21/18 | $18.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921490 | 6/21/18 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921469 | 6/21/18 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921370 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921468 | 6/21/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921347 | 6/21/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921375 | 6/21/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921498 | 6/21/18 | $16.07 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921355 | 6/21/18 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921492 | 6/21/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921439 | 6/21/18 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921358 | 6/21/18 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921481 | 6/21/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921385 | 6/21/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921366 | 6/21/18 | $14.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921465 | 6/21/18 | $13.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921473 | 6/21/18 | $13.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921453 | 6/21/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921474 | 6/21/18 | $11.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921482 | 6/21/18 | $11.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921413 | 6/21/18 | $10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921360 | 6/21/18 | $10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921478 | 6/21/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921429 | 6/21/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921387 | 6/21/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921421 | 6/21/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921446 | 6/21/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007292 | $1,854.07 | 9/14/18 | 41921435 | 6/21/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907563 | 4/24/18 | $226.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907576 | 4/24/18 | $205.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907569 | 4/24/18 | $189.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907562 | 4/24/18 | $132.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907573 | 4/24/18 | $116.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907574 | 4/24/18 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907575 | 4/24/18 | $97.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907564 | 4/24/18 | $93.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907629 | 4/24/18 | $88.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907556 | 4/24/18 | $88.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907555 | 4/24/18 | $80.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907628 | 4/24/18 | $74.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907557 | 4/24/18 | $71.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907553 | 4/24/18 | $69.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907627 | 4/24/18 | $62.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907558 | 4/24/18 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907572 | 4/24/18 | $54.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907578 | 4/24/18 | $47.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907631 | 4/24/18 | $43.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907577 | 4/24/18 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907580 | 4/24/18 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907560 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907561 | 4/24/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907559 | 4/24/18 | $30.09 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907565 | 4/24/18 | $27.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907567 | 4/24/18 | $24.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907570 | 4/24/18 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907632 | 4/24/18 | $23.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41907554 | 4/24/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41912843 | 5/18/18 | $433.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41912924 | 5/18/18 | $87.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41913053 | 5/18/18 | $50.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915170 | 6/1/18 | $161.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915144 | 6/1/18 | $131.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915259 | 6/1/18 | $130.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915112 | 6/1/18 | $116.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915212 | 6/1/18 | $102.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915226 | 6/1/18 | $91.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915297 | 6/1/18 | $68.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50356593 | 6/1/18 | $56.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915134 | 6/1/18 | $48.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915213 | 6/1/18 | $47.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50356597 | 6/1/18 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915269 | 6/1/18 | $42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915125 | 6/1/18 | $41.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915231 | 6/1/18 | $40.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915210 | 6/1/18 | $39.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915146 | 6/1/18 | $39.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915095 | 6/1/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915199 | 6/1/18 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915227 | 6/1/18 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915274 | 6/1/18 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915101 | 6/1/18 | $34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915249 | 6/1/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915242 | 6/1/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915283 | 6/1/18 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915214 | 6/1/18 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915138 | 6/1/18 | $24.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915245 | 6/1/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915142 | 6/1/18 | $22.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915204 | 6/1/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915123 | 6/1/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915120 | 6/1/18 | $21.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915152 | 6/1/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915295 | 6/1/18 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915145 | 6/1/18 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915126 | 6/1/18 | $16.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915084 | 6/1/18 | $16.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915106 | 6/1/18 | $16.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915157 | 6/1/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50356628 | 6/5/18 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915419 | 6/5/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50356615 | 6/5/18 | $47.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50356605 | 6/5/18 | $32.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915478 | 6/5/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915520 | 6/5/18 | $27.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915508 | 6/5/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915452 | 6/5/18 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50356655 | 6/5/18 | $26.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915465 | 6/5/18 | $26.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915451 | 6/5/18 | $24.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915410 | 6/5/18 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50356632 | 6/5/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915542 | 6/5/18 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50356610 | 6/5/18 | $17.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915502 | 6/5/18 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41915504 | 6/5/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41916888 | 6/11/18 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41916595 | 6/11/18 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41916559 | 6/11/18 | $22.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41916673 | 6/11/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41916866 | 6/11/18 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41916715 | 6/11/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41916935 | 6/11/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41916793 | 6/11/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41916594 | 6/11/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41916529 | 6/11/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41916530 | 6/11/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41916618 | 6/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41916670 | 6/11/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920473 | 6/21/18 | $89.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50357349 | 6/21/18 | $58.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920379 | 6/21/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920423 | 6/21/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920404 | 6/21/18 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50357378 | 6/21/18 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50357363 | 6/21/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920350 | 6/21/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50357340 | 6/21/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920412 | 6/21/18 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920413 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920343 | 6/21/18 | $10.26 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920403 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50357358 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920406 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50357357 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920420 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50357344 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50357345 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50357347 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920407 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920426 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920400 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920388 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50357382 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50357380 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 50357374 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008883 | $5,706.88 | 9/18/18 | 41920421 | 6/21/18 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010992 | $11.51 | 9/20/18 | 41921428 | 6/21/18 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010992 | $11.51 | 9/20/18 | 8361AD090218A07 | 8/31/18 | -$1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010992 | $11.51 | 9/20/18 | 8361AD090218A06 | 8/31/18 | -$26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927104 | 7/10/18 | $276.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927138 | 7/10/18 | $220.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927159 | 7/10/18 | $196.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927152 | 7/10/18 | $158.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927133 | 7/10/18 | $148.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927125 | 7/10/18 | $133.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927139 | 7/10/18 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927114 | 7/10/18 | $103.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927150 | 7/10/18 | $89.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927147 | 7/10/18 | $85.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927202 | 7/10/18 | $70.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927160 | 7/10/18 | $69.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927175 | 7/10/18 | $68.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927087 | 7/10/18 | $64.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927116 | 7/10/18 | $60.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927185 | 7/10/18 | $57.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927102 | 7/10/18 | $57.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927088 | 7/10/18 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927126 | 7/10/18 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927145 | 7/10/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927170 | 7/10/18 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927144 | 7/10/18 | $45.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927134 | 7/10/18 | $43.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927192 | 7/10/18 | $42.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927164 | 7/10/18 | $40.24 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927129 | 7/10/18 | $39.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927173 | 7/10/18 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927135 | 7/10/18 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927108 | 7/10/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927089 | 7/10/18 | $34.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927132 | 7/10/18 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927191 | 7/10/18 | $32.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927121 | 7/10/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927092 | 7/10/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927193 | 7/10/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927163 | 7/10/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927200 | 7/10/18 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927091 | 7/10/18 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927165 | 7/10/18 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927142 | 7/10/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927085 | 7/10/18 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927141 | 7/10/18 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927106 | 7/10/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927137 | 7/10/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927148 | 7/10/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927107 | 7/10/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927179 | 7/10/18 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927143 | 7/10/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927093 | 7/10/18 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927094 | 7/10/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927153 | 7/10/18 | $21.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927124 | 7/10/18 | $20.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927172 | 7/10/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927130 | 7/10/18 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927190 | 7/10/18 | $18.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927122 | 7/10/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927097 | 7/10/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927201 | 7/10/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927199 | 7/10/18 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927169 | 7/10/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927188 | 7/10/18 | $16.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927166 | 7/10/18 | $16.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927101 | 7/10/18 | $16.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927156 | 7/10/18 | $16.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927182 | 7/10/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927149 | 7/10/18 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927154 | 7/10/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927119 | 7/10/18 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927151 | 7/10/18 | $14.23 |

Fantasia Accessories, Ltd.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927117 | 7/10/18 | $13.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927096 | 7/10/18 | $13.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927177 | 7/10/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927103 | 7/10/18 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927136 | 7/10/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927115 | 7/10/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927109 | 7/10/18 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927146 | 7/10/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927120 | 7/10/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927181 | 7/10/18 | $10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927195 | 7/10/18 | $10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927100 | 7/10/18 | $10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927196 | 7/10/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927157 | 7/10/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927197 | 7/10/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927158 | 7/10/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927174 | 7/10/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927111 | 7/10/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927110 | 7/10/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927194 | 7/10/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927189 | 7/10/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927178 | 7/10/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927155 | 7/10/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012847 | $3,646.53 | 9/25/18 | 41927099 | 7/10/18 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013752 | $701.14 | 9/26/18 | 41928111 | 7/12/18 | $258.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013752 | $701.14 | 9/26/18 | 41928096 | 7/12/18 | $251.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013752 | $701.14 | 9/26/18 | 41928101 | 7/12/18 | $203.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013752 | $701.14 | 9/26/18 | 8361AD090918AX7 | 9/7/18 | -$11.98 |

**Totals:**     **42 transfer(s),  $245,954.15**