Defendant: **Franco Mfg. Co. Inc.**
Bankruptcy Case: **Sears Holding Corporation, et al.**
Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3682094 | 4/25/18 | $1,121.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3682811 | 4/25/18 | $380.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3682556 | 4/25/18 | $370.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3682810 | 4/25/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3686703 | 5/2/18 | $10,168.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3687312 | 5/2/18 | $2,219.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3686465 | 5/2/18 | $1,801.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3686709 | 5/2/18 | $800.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3687311 | 5/2/18 | $800.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3687324 | 5/2/18 | $175.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3686701 | 5/2/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3687309 | 5/2/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3686718 | 5/2/18 | $17.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3687774 | 5/3/18 | $990.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3687742 | 5/3/18 | $555.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692699 | 5/9/18 | $14,914.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3693009 | 5/9/18 | $7,292.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692393 | 5/9/18 | $3,934.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692621 | 5/9/18 | $2,780.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692425 | 5/9/18 | $2,606.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692762 | 5/9/18 | $2,145.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692361 | 5/9/18 | $1,719.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692586 | 5/9/18 | $1,583.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692698 | 5/9/18 | $1,345.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692866 | 5/9/18 | $1,303.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692867 | 5/9/18 | $1,174.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692934 | 5/9/18 | $1,077.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692833 | 5/9/18 | $968.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3693325 | 5/9/18 | $907.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692398 | 5/9/18 | $880.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3693326 | 5/9/18 | $817.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692400 | 5/9/18 | $815.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692622 | 5/9/18 | $785.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692865 | 5/9/18 | $580.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692401 | 5/9/18 | $348.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692933 | 5/9/18 | $227.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692399 | 5/9/18 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692931 | 5/9/18 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692930 | 5/9/18 | $108.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692584 | 5/9/18 | $56.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692583 | 5/9/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692932 | 5/9/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3692585 | 5/9/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3693558 | 5/10/18 | $1,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3693559 | 5/10/18 | $1,353.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3693464 | 5/10/18 | $609.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3693562 | 5/10/18 | $363.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3693560 | 5/10/18 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3693466 | 5/10/18 | $190.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3693467 | 5/10/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3697988 | 5/16/18 | $12,292.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3698013 | 5/16/18 | $8,603.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3697862 | 5/16/18 | $6,757.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3697765 | 5/16/18 | $2,243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3698012 | 5/16/18 | $1,350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3697861 | 5/16/18 | $1,236.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3698010 | 5/16/18 | $877.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3697793 | 5/16/18 | $717.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3697984 | 5/16/18 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3697792 | 5/16/18 | $459.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3698691 | 5/16/18 | $166.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3698690 | 5/16/18 | $146.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3698603 | 5/16/18 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3697766 | 5/16/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3697986 | 5/16/18 | $113.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3697985 | 5/16/18 | $108.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3698598 | 5/16/18 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3697980 | 5/16/18 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3698006 | 5/16/18 | $72.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3697983 | 5/16/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3697981 | 5/16/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991682 | $108,835.70 | 8/1/18 | 3697982 | 5/16/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3638259 | 3/7/18 | $47.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3659384 | 3/29/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3663595 | 4/4/18 | $591.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3665029 | 4/5/18 | $101.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3669938 | 4/11/18 | $171.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3672116 | 4/12/18 | $198.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3676798 | 4/18/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3677535 | 4/19/18 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3682193 | 4/25/18 | $715.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3682301 | 4/25/18 | $119.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3682242 | 4/25/18 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3687325 | 5/2/18 | $146.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3686433 | 5/2/18 | $100.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3697863 | 5/16/18 | $7,834.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3697987 | 5/16/18 | $6,497.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3698604 | 5/16/18 | $978.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3697790 | 5/16/18 | $538.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3697771 | 5/16/18 | $417.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3698688 | 5/16/18 | $298.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3697791 | 5/16/18 | $191.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3698687 | 5/16/18 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3698011 | 5/16/18 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3698005 | 5/16/18 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3698949 | 5/17/18 | $1,056.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3698950 | 5/17/18 | $813.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703665 | 5/23/18 | $7,993.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703675 | 5/23/18 | $4,463.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703559 | 5/23/18 | $2,461.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703556 | 5/23/18 | $1,732.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703521 | 5/23/18 | $1,426.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703557 | 5/23/18 | $674.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703550 | 5/23/18 | $651.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703674 | 5/23/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3704059 | 5/23/18 | $324.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703961 | 5/23/18 | $312.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703671 | 5/23/18 | $170.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703668 | 5/23/18 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703558 | 5/23/18 | $152.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703667 | 5/23/18 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703670 | 5/23/18 | $113.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703669 | 5/23/18 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703661 | 5/23/18 | $72.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703549 | 5/23/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703673 | 5/23/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703672 | 5/23/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703702 | 5/23/18 | $35.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703701 | 5/23/18 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3703573 | 5/23/18 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3704251 | 5/24/18 | $2,472.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3704250 | 5/24/18 | $1,637.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3704239 | 5/24/18 | $429.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3704217 | 5/24/18 | $379.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3704121 | 5/24/18 | $190.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3704122 | 5/24/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708413 | 5/29/18 | $20,555.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708417 | 5/29/18 | $11,625.55 |

Franco Mfg. Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020                              Exhibit A                              P. 3

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708311 | 5/29/18 | $4,753.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708279 | 5/29/18 | $2,483.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708503 | 5/29/18 | $1,713.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708415 | 5/29/18 | $1,128.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708285 | 5/29/18 | $770.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708416 | 5/29/18 | $397.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708313 | 5/29/18 | $41.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708809 | 5/30/18 | $17,324.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708808 | 5/30/18 | $6,371.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708748 | 5/30/18 | $2,175.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708750 | 5/30/18 | $2,082.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708683 | 5/30/18 | $1,496.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3709004 | 5/30/18 | $1,056.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3709005 | 5/30/18 | $774.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3709003 | 5/30/18 | $680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708685 | 5/30/18 | $631.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708698 | 5/30/18 | $627.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708816 | 5/30/18 | $426.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708811 | 5/30/18 | $423.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708854 | 5/30/18 | $380.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708810 | 5/30/18 | $371.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708815 | 5/30/18 | $312.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3709326 | 5/30/18 | $227.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708817 | 5/30/18 | $227.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708678 | 5/30/18 | $198.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708871 | 5/30/18 | $191.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708870 | 5/30/18 | $167.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708852 | 5/30/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708747 | 5/30/18 | $47.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708804 | 5/30/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708805 | 5/30/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3708752 | 5/30/18 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3709722 | 5/31/18 | $330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3714310 | 6/6/18 | $703.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3714153 | 6/6/18 | $384.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 3714305 | 6/6/18 | $130.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | ITM3608410IN378 | 6/11/18 | -$200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | ITM4262125IN105 | 6/11/18 | -$200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | ITM5680160IN084 | 6/11/18 | -$200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | ITM9707519IN252 | 6/11/18 | -$200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | ITM3026913IN104 | 6/11/18 | -$200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | ITM9346484IN086 | 7/3/18 | -$200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | ITM9707520IN556 | 7/3/18 | -$200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 180717K004PN | 7/17/18 | -$26.00 |

Franco Mfg. Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020                                Exhibit A                                P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 180717K005PN | 7/17/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 180717K001PN | 7/17/18 | -$107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 180717K003PN | 7/17/18 | -$112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 180717K002PN | 7/17/18 | -$908.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 8361AD072218AI7 | 7/20/18 | -$72.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 8361AD072218AI6 | 7/20/18 | -$445.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 8361AD072918AI8 | 7/27/18 | -$101.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 8361AD072918AI7 | 7/27/18 | -$550.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 7705051285 | 7/30/18 | -$10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | MA18213714815 | 8/1/18 | -$34,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 8361AD080518AJ7 | 8/3/18 | -$85.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997710 | $91,360.02 | 8/13/18 | 8361AD080518AJ6 | 8/3/18 | -$789.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3682556 | 4/25/18 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3687312 | 5/2/18 | $144.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3692393 | 5/9/18 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3698012 | 5/16/18 | $992.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3698387 | 5/16/18 | $624.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3697983 | 5/16/18 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3698388 | 5/16/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3704077 | 5/23/18 | $650.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3704076 | 5/23/18 | $263.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3708812 | 5/30/18 | $825.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3709193 | 5/30/18 | $439.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3709192 | 5/30/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3709739 | 5/31/18 | $2,251.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3714349 | 6/6/18 | $7,683.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3714306 | 6/6/18 | $4,888.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3714986 | 6/6/18 | $2,519.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3714227 | 6/6/18 | $2,475.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3714329 | 6/6/18 | $1,586.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3715102 | 6/6/18 | $1,208.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3714337 | 6/6/18 | $1,015.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3714307 | 6/6/18 | $690.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3714188 | 6/6/18 | $680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3714348 | 6/6/18 | $522.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3714172 | 6/6/18 | $513.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3715086 | 6/6/18 | $229.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3714330 | 6/6/18 | $41.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3714346 | 6/6/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3714304 | 6/6/18 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3714249 | 6/6/18 | $17.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3715288 | 6/7/18 | $313.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3715287 | 6/7/18 | $280.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719224 | 6/13/18 | $29,438.05 |

Franco Mfg. Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719401 | 6/13/18 | $2,566.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719395 | 6/13/18 | $2,479.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719226 | 6/13/18 | $2,442.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719063 | 6/13/18 | $2,171.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719225 | 6/13/18 | $1,698.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719095 | 6/13/18 | $1,659.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719402 | 6/13/18 | $1,522.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719392 | 6/13/18 | $1,479.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719103 | 6/13/18 | $718.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719396 | 6/13/18 | $598.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719170 | 6/13/18 | $522.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719397 | 6/13/18 | $369.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719407 | 6/13/18 | $327.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719408 | 6/13/18 | $200.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719228 | 6/13/18 | $170.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719394 | 6/13/18 | $170.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719227 | 6/13/18 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719393 | 6/13/18 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719199 | 6/13/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719404 | 6/13/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719200 | 6/13/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719203 | 6/13/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719391 | 6/13/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719359 | 6/13/18 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3719835 | 6/14/18 | $262.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3723967 | 6/18/18 | $456.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3724700 | 6/20/18 | $2,231.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3725418 | 6/20/18 | $318.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 3725419 | 6/20/18 | $111.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 7705050307 | 7/12/18 | -$26.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 8361AD071518AI3 | 7/13/18 | -$57.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | VPTRAN80718023 | 7/13/18 | -$250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 8361AD071518AI2 | 7/13/18 | -$630.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 8361AD081218AH0 | 8/10/18 | -$48.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 8361AD081218AG9 | 8/10/18 | -$382.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | VPTRAN80818021 | 8/10/18 | -$500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 7705052118 | 8/13/18 | -$0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | K1808001PN | 8/13/18 | -$250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 180815K004PN | 8/15/18 | -$75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 8361AD081918AF4 | 8/17/18 | -$26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005284 | $81,414.51 | 8/28/18 | 8361AD081918AF3 | 8/17/18 | -$198.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | ACH090518 | $518,077.75 | 9/5/18 | ACH090518 | 9/5/18 | $0.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3634780 | 3/2/18 | $299.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3662360 | 4/3/18 | $57.00 |

Franco Mfg. Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3682555 | 4/25/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3703674 | 5/23/18 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3708808 | 5/30/18 | $688.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3709394 | 5/30/18 | $326.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3709395 | 5/30/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3714987 | 6/6/18 | $3,098.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3719406 | 6/13/18 | $1,884.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3719405 | 6/13/18 | $1,076.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3719416 | 6/13/18 | $516.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3719231 | 6/13/18 | $283.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3719417 | 6/13/18 | $170.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3724660 | 6/19/18 | $3,186.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3724640 | 6/19/18 | $627.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725149 | 6/20/18 | $18,773.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3724910 | 6/20/18 | $10,024.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725150 | 6/20/18 | $2,972.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3724824 | 6/20/18 | $2,275.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3724728 | 6/20/18 | $1,951.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3724732 | 6/20/18 | $1,865.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725148 | 6/20/18 | $1,413.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725183 | 6/20/18 | $1,218.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3724698 | 6/20/18 | $1,127.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725488 | 6/20/18 | $978.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3724838 | 6/20/18 | $969.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3724696 | 6/20/18 | $479.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725144 | 6/20/18 | $391.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3724895 | 6/20/18 | $350.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725184 | 6/20/18 | $217.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725185 | 6/20/18 | $198.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3724731 | 6/20/18 | $149.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3724825 | 6/20/18 | $95.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725146 | 6/20/18 | $85.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725147 | 6/20/18 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725140 | 6/20/18 | $76.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725209 | 6/20/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725145 | 6/20/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3724742 | 6/20/18 | $53.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3724700 | 6/20/18 | $46.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725141 | 6/20/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725676 | 6/21/18 | $297.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3725559 | 6/21/18 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3728131 | 6/25/18 | $4,756.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3728118 | 6/25/18 | $262.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3730294 | 6/27/18 | $17,315.70 |

Franco Mfg. Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729791 | 6/27/18 | $9,224.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729756 | 6/27/18 | $8,818.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3730292 | 6/27/18 | $7,741.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729754 | 6/27/18 | $5,109.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3730295 | 6/27/18 | $2,935.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729796 | 6/27/18 | $2,895.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3730297 | 6/27/18 | $2,349.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729755 | 6/27/18 | $1,795.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729809 | 6/27/18 | $1,777.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729845 | 6/27/18 | $1,607.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729794 | 6/27/18 | $1,490.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729795 | 6/27/18 | $1,406.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3730293 | 6/27/18 | $1,222.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729759 | 6/27/18 | $1,005.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729753 | 6/27/18 | $740.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729763 | 6/27/18 | $620.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729760 | 6/27/18 | $617.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3730296 | 6/27/18 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3730291 | 6/27/18 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729752 | 6/27/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3730448 | 6/27/18 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729931 | 6/27/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729935 | 6/27/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729811 | 6/27/18 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3730449 | 6/27/18 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3729932 | 6/27/18 | $17.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3730554 | 6/28/18 | $4,541.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3730646 | 6/28/18 | $4,393.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3730562 | 6/28/18 | $3,441.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3730645 | 6/28/18 | $2,370.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3730539 | 6/28/18 | $297.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3738752 | 7/9/18 | $6,092.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3738751 | 7/9/18 | $5,704.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3738733 | 7/9/18 | $361.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740081 | 7/11/18 | $3,927.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740082 | 7/11/18 | $702.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740632 | 7/12/18 | $6,512.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740231 | 7/12/18 | $6,211.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740615 | 7/12/18 | $5,332.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740202 | 7/12/18 | $4,730.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740295 | 7/12/18 | $854.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740204 | 7/12/18 | $417.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740630 | 7/12/18 | $246.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3741290 | 7/12/18 | $214.50 |

Franco Mfg. Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740358 | 7/12/18 | $113.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740357 | 7/12/18 | $108.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740389 | 7/12/18 | $77.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740466 | 7/12/18 | $65.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740631 | 7/12/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740619 | 7/12/18 | $53.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3740628 | 7/12/18 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3744292 | 7/16/18 | $6,394.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3745301 | 7/18/18 | $1,188.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 3745356 | 7/18/18 | $867.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 8361AD082618AL0 | 8/24/18 | -$133.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 8361AD082618AK9 | 8/24/18 | -$968.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | MA18240714816 | 8/28/18 | -$58,480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 8361AD090218AJ8 | 8/31/18 | -$56.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 8361AD090218AJ7 | 8/31/18 | -$591.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 8361AD090918AI4 | 9/7/18 | -$16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 8361AD090918AI3 | 9/7/18 | -$628.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | VPASN993120568 | 9/9/18 | -$150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 8361AD091618AH9 | 9/14/18 | -$26.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 180914K003PN | 9/14/18 | -$120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 180914K007PN | 9/14/18 | -$357.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 180914K004PN | 9/14/18 | -$377.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 8361AD091618AH8 | 9/14/18 | -$418.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 180914K006PN | 9/14/18 | -$463.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019009 | $134,874.02 | 9/24/18 | 180914K005PN | 9/14/18 | -$580.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3740080 | 7/11/18 | $2,047.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3741298 | 7/12/18 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3742979 | 7/13/18 | $3,069.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3742963 | 7/13/18 | $346.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3745066 | 7/18/18 | $15,835.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3744954 | 7/18/18 | $7,996.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3745050 | 7/18/18 | $4,327.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3745621 | 7/18/18 | $1,111.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3745620 | 7/18/18 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3747736 | 7/20/18 | $5,827.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3747735 | 7/20/18 | $231.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3747725 | 7/20/18 | $231.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3750747 | 7/26/18 | $20,207.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3750647 | 7/26/18 | $16,621.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3750626 | 7/26/18 | $10,492.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3750690 | 7/26/18 | $3,504.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3750749 | 7/26/18 | $1,930.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3750722 | 7/26/18 | $1,363.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3750748 | 7/26/18 | $964.20 |

Franco Mfg. Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3750739 | 7/26/18 | $47.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3750745 | 7/26/18 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3750645 | 7/26/18 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 3750643 | 7/26/18 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | ITM9416809IN411 | 8/6/18 | -$200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | ITM9331340IN437 | 8/6/18 | -$200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | ITM9237784IN788 | 8/6/18 | -$200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | ITM9308861IN567 | 8/6/18 | -$200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 8361AD092318AL2 | 9/21/18 | -$92.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020669 | $94,305.77 | 9/26/18 | 8361AD092318AL1 | 9/21/18 | -$1,287.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | CD3103087ED | 9/5/18 | -$27,267.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3795873 | 9/11/18 | $36,271.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3794943 | 9/11/18 | $27,203.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3794942 | 9/11/18 | $27,203.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3794941 | 9/11/18 | $27,203.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3794962 | 9/11/18 | $27,203.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3794986 | 9/11/18 | $19,242.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3794987 | 9/11/18 | $19,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797547 | 9/11/18 | $18,426.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3794985 | 9/11/18 | $13,930.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797569 | 9/11/18 | $9,758.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797515 | 9/11/18 | $7,977.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3801459 | 9/12/18 | $28,120.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3801566 | 9/12/18 | $20,124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3801565 | 9/12/18 | $19,950.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797574 | 9/12/18 | $17,181.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797575 | 9/12/18 | $17,181.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797748 | 9/12/18 | $16,703.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797750 | 9/12/18 | $16,703.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3801460 | 9/12/18 | $16,539.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797911 | 9/12/18 | $13,920.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797677 | 9/12/18 | $9,517.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797879 | 9/12/18 | $9,420.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797749 | 9/12/18 | $9,067.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797747 | 9/12/18 | $9,067.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3801624 | 9/12/18 | $7,606.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3801461 | 9/12/18 | $6,745.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3801601 | 9/12/18 | $6,715.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797675 | 9/12/18 | $6,660.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797676 | 9/12/18 | $6,481.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797674 | 9/12/18 | $4,693.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3801462 | 9/12/18 | $4,034.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797578 | 9/12/18 | $2,402.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797731 | 9/12/18 | $2,340.80 |

Franco Mfg. Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797579 | 9/12/18 | $2,186.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3801569 | 9/12/18 | $1,470.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797730 | 9/12/18 | $1,447.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797732 | 9/12/18 | $537.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797733 | 9/12/18 | $451.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3801602 | 9/12/18 | $410.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3801624 | 9/12/18 | $279.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797731 | 9/12/18 | $154.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3797733 | 9/12/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3802396 | 9/13/18 | $4,856.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3802641 | 9/17/18 | $5,495.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3802640 | 9/17/18 | $5,495.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3802608 | 9/17/18 | $1,470.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 990100918 | $0.00 | 10/9/18 | 3803189 | 9/18/18 | $36,271.00 |

Totals: 7 transfer(s), $1,028,867.77

Franco Mfg. Co. Inc.

Bankruptcy Case: Sears Holding Corporation, et al.