| Defendant: | **Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62082613 | $713.61 | 7/19/18 | 10AH58 | 6/27/18 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082613 | $713.61 | 7/19/18 | 10AH58 | 6/27/18 | $226.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082613 | $713.61 | 7/19/18 | 10AH58 | 6/27/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082613 | $713.61 | 7/19/18 | 10AH58 | 6/27/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082613 | $713.61 | 7/19/18 | 10AH58 | 6/27/18 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082859 | $402.84 | 7/19/18 | 10AHAP | 6/29/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082859 | $402.84 | 7/19/18 | 10AHAP | 6/29/18 | $147.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082859 | $402.84 | 7/19/18 | 10AHAP | 6/29/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082964 | $3,538.86 | 7/19/18 | 10AHDL | 6/30/18 | $1,583.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082964 | $3,538.86 | 7/19/18 | 10AHDL | 6/30/18 | $1,145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082964 | $3,538.86 | 7/19/18 | 10AHDL | 6/30/18 | $470.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082964 | $3,538.86 | 7/19/18 | 10AHDL | 6/30/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082964 | $3,538.86 | 7/19/18 | 10AHDL | 6/30/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082964 | $3,538.86 | 7/19/18 | 10AHDL | 6/30/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082964 | $3,538.86 | 7/19/18 | 10AHGH | 7/2/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082684 | $136.07 | 7/27/18 | 10AH81 | 6/28/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082684 | $136.07 | 7/27/18 | 10AH81 | 6/28/18 | $51.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083325 | $233.66 | 7/27/18 | 10AHQX | 7/6/18 | $148.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083325 | $233.66 | 7/27/18 | 10AHQX | 7/6/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083272 | $1,166.93 | 8/1/18 | 10AHNL | 7/5/18 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083272 | $1,166.93 | 8/1/18 | 10AHNL | 7/5/18 | $276.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083272 | $1,166.93 | 8/1/18 | 10AHNL | 7/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083272 | $1,166.93 | 8/1/18 | 10AHNL | 7/5/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083445 | $85.00 | 8/1/18 | 10AI0L | 7/10/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083632 | $1,105.41 | 8/1/18 | 10AIAW | 7/13/18 | $445.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083632 | $1,105.41 | 8/1/18 | 10AIAW | 7/13/18 | $405.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083632 | $1,105.41 | 8/1/18 | 10AIAW | 7/13/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083632 | $1,105.41 | 8/1/18 | 10AIAW | 7/13/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083632 | $1,105.41 | 8/1/18 | 10AIAW | 7/13/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083729 | $267.28 | 8/1/18 | 10AIHB | 7/16/18 | $182.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083729 | $267.28 | 8/1/18 | 10AIHB | 7/16/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083060 | $3,159.42 | 8/2/18 | 10AHJO | 7/3/18 | $1,099.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083060 | $3,159.42 | 8/2/18 | 10AHJO | 7/3/18 | $955.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083060 | $3,159.42 | 8/2/18 | 10AHJO | 7/3/18 | $850.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083060 | $3,159.42 | 8/2/18 | 10AHJO | 7/3/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083550 | $2,141.54 | 8/2/18 | 10AI3Z | 7/11/18 | $931.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083550 | $2,141.54 | 8/2/18 | 10AI3Z | 7/11/18 | $700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083550 | $2,141.54 | 8/2/18 | 10AI3Z | 7/11/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083550 | $2,141.54 | 8/2/18 | 10AI3Z | 7/11/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083550 | $2,141.54 | 8/2/18 | 10AI3Z | 7/11/18 | $85.00 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083815 | $1,635.34 | 8/2/18 | 10AIL4 | 7/17/18 | $780.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083815 | $1,635.34 | 8/2/18 | 10AIL4 | 7/17/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083815 | $1,635.34 | 8/2/18 | 10AIL4 | 7/17/18 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083815 | $1,635.34 | 8/2/18 | 10AIL4 | 7/17/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083815 | $1,635.34 | 8/2/18 | 10AIL4 | 7/17/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082218 | $2,687.61 | 8/6/18 | 10AGPO | 6/20/18 | $1,157.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082218 | $2,687.61 | 8/6/18 | 10AGPO | 6/20/18 | $765.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082218 | $2,687.61 | 8/6/18 | 10AGPO | 6/20/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082218 | $2,687.61 | 8/6/18 | 10AGPO | 6/20/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082218 | $2,687.61 | 8/6/18 | 10AGPO | 6/20/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082218 | $2,687.61 | 8/6/18 | 10AGPO | 6/20/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082218 | $2,687.61 | 8/6/18 | 10AGPO | 6/20/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082492 | $3,206.26 | 8/6/18 | 10AGZA | 6/25/18 | $550.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082492 | $3,206.26 | 8/6/18 | 10AGZA | 6/25/18 | $530.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082492 | $3,206.26 | 8/6/18 | 10AGZA | 6/25/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082492 | $3,206.26 | 8/6/18 | 10AGZA | 6/25/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082492 | $3,206.26 | 8/6/18 | 10AH2A | 6/26/18 | $1,086.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082492 | $3,206.26 | 8/6/18 | 10AH2A | 6/26/18 | $445.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082492 | $3,206.26 | 8/6/18 | 10AH2A | 6/26/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082492 | $3,206.26 | 8/6/18 | 10AH2A | 6/26/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082396 | $4,755.97 | 8/15/18 | 10AGWW | 6/23/18 | $1,975.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082396 | $4,755.97 | 8/15/18 | 10AGWW | 6/23/18 | $1,930.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082396 | $4,755.97 | 8/15/18 | 10AGWW | 6/23/18 | $425.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082396 | $4,755.97 | 8/15/18 | 10AGWW | 6/23/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082396 | $4,755.97 | 8/15/18 | 10AGWW | 6/23/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083586 | $4,347.24 | 8/20/18 | 10AI7N | 7/12/18 | $1,712.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083586 | $4,347.24 | 8/20/18 | 10AI7N | 7/12/18 | $1,060.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083586 | $4,347.24 | 8/20/18 | 10AI7N | 7/12/18 | $595.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083586 | $4,347.24 | 8/20/18 | 10AI7N | 7/12/18 | $470.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083586 | $4,347.24 | 8/20/18 | 10AI7N | 7/12/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083586 | $4,347.24 | 8/20/18 | 10AI7N | 7/12/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083586 | $4,347.24 | 8/20/18 | 10AI7N | 7/12/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083375 | $5,258.45 | 8/22/18 | 10AHTX | 7/7/18 | $1,616.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083375 | $5,258.45 | 8/22/18 | 10AHTX | 7/7/18 | $425.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083375 | $5,258.45 | 8/22/18 | 10AHTX | 7/7/18 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083375 | $5,258.45 | 8/22/18 | 10AHTX | 7/7/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083375 | $5,258.45 | 8/22/18 | 10AHTX | 7/7/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083375 | $5,258.45 | 8/22/18 | 10AHXA | 7/9/18 | $1,199.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083375 | $5,258.45 | 8/22/18 | 10AHXA | 7/9/18 | $807.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083375 | $5,258.45 | 8/22/18 | 10AHXA | 7/9/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083375 | $5,258.45 | 8/22/18 | 10AHXA | 7/9/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083375 | $5,258.45 | 8/22/18 | 10AHXA | 7/9/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083972 | $7,220.45 | 8/24/18 | 10AIOF | 7/18/18 | $3,760.45 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083972 | $7,220.45 | 8/24/18 | 10AIOF | 7/18/18 | $2,100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083972 | $7,220.45 | 8/24/18 | 10AIOF | 7/18/18 | $595.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083972 | $7,220.45 | 8/24/18 | 10AIOF | 7/18/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083972 | $7,220.45 | 8/24/18 | 10AIOF | 7/18/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083972 | $7,220.45 | 8/24/18 | 10AIOF | 7/18/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083972 | $7,220.45 | 8/24/18 | 10AIOF | 7/18/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085315 | $45,727.40 | 8/28/18 | 10AJL7 | 8/10/18 | $19,237.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085315 | $45,727.40 | 8/28/18 | 10AJL7 | 8/10/18 | $18,874.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085315 | $45,727.40 | 8/28/18 | 10AJL7 | 8/10/18 | $3,450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085315 | $45,727.40 | 8/28/18 | 10AJL7 | 8/10/18 | $2,380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085315 | $45,727.40 | 8/28/18 | 10AJL7 | 8/10/18 | $1,020.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085315 | $45,727.40 | 8/28/18 | 10AJL7 | 8/10/18 | $425.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085315 | $45,727.40 | 8/28/18 | 10AJL7 | 8/10/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL51FRRX | 5/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL51FSST | 5/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V7VZ | 6/11/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V7NF | 6/11/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V6Z3 | 6/11/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V6G1 | 6/11/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V6PT | 6/11/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V6KJ | 6/11/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V7QF | 6/11/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V6T6 | 6/11/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V7XQ | 6/11/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V7SF | 6/11/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V7CP | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V977 | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V9BK | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V98C | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V944 | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V9CV | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V99B | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V889 | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V6LW | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V9CC | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V8YW | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V7FP | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V7ZF | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V8XK | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V8W7 | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V8KK | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V8ZW | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V8H8 | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V95L | 6/11/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V8DV | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V86S | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V75N | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V734 | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V7K9 | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V92X | 6/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V83N | 6/11/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61V99W | 6/11/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XFW6 | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XGBL | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XG4Z | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XFXG | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XFWN | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XGC9 | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XG91 | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XG83 | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XGD6 | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XFY5 | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XG8P | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XGHR | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XG3H | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XGCQ | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XGB6 | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XGDJ | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XG48 | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XG71 | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XG4M | 6/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XG3R | 6/13/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y17P | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y2BZ | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y2JM | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XWXC | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y1PG | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XWZN | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YD1L | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XXKR | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XZ91 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y163 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XMLS | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y1L7 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XV78 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YD2F | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YFDR | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YFZ8 | 6/14/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YBTS | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YBWG | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YBZK | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YB94 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YCGY | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YDSQ | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XMRM | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y1YM | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y13Q | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XWJ4 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YGDR | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y1CS | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YFY8 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y1W3 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YFYT | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YBN9 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XP1L | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XWVJ | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XNS8 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XNNT | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XNFD | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XTZ4 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XQ5S | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XRMN | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XSMB | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XSSF | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XTD1 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XTGV | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XP62 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XTS1 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XPGT | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YD3T | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YD6M | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YFZT | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YFC5 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YFKG | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YFQG | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YFS9 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YFT3 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YFV8 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YFX9 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YD7Q | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XTNR | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XZM3 | 6/14/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XT3L | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XVYB | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XVJ7 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XVBZ | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XT5N | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y2W9 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XWQ5 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XX7W | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XYDS | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XY22 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XY4K | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XN45 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XZJH | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XX2F | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XZQH | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XZTF | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XZVT | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XZYZ | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XZ3X | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XNWS | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XT1K | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XPXJ | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XPTZ | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XPPX | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XPLW | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XY8G | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YCJ4 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XZ6J | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y22T | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y279 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y312 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y44Q | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y758 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y9N7 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y9PQ | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y9QQ | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y9TZ | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y9WJ | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y481 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y89L | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y2P9 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YCXD | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YDJM | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YDF1 | 6/14/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YDCL | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YDBF | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YC3V | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YC1K | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YBPG | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YCVK | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XTWF | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YCSQ | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YCQQ | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YCPS | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YBSR | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YBH8 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y9YD | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YBFW | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YBJW | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YBM3 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XMP1 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YCTT | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y2RY | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YCM6 | 6/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XMTD | 6/14/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YDGG | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XXZ1 | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XMXY | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XQ6K | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XRXP | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YDLV | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XS58 | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XYL2 | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YDQH | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YCL4 | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61YBBW | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XSGX | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XPCK | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XX5X | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61Y1Y8 | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XXD1 | 6/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZQK4 | 6/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZQT5 | 6/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZQSF | 6/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZQQN | 6/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZQ4F | 6/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZQRP | 6/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZQMV | 6/16/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZQDW | 6/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZQKT | 6/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZQQ5 | 6/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZQJ5 | 6/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZQDJ | 6/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZQFX | 6/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZQP8 | 6/16/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZSRJ | 6/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61ZSL7 | 6/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL621XHC | 6/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL621XLB | 6/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL621XCK | 6/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL621XWX | 6/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL621WW7 | 6/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61XQ23 | 6/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL621XQW | 6/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL621X9J | 6/18/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL621X3Q | 6/18/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6221H9 | 6/18/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6227JK | 6/19/18 | -$3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6231TT | 6/19/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6231S6 | 6/19/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6231LG | 6/19/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL61T3B1 | 6/19/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6232V7 | 6/19/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL622BBM | 6/19/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL622WGR | 6/19/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL622B6F | 6/19/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL622B45 | 6/19/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL623V6H | 6/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL623WK5 | 6/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL623W4P | 6/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL623W6D | 6/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL623SZ7 | 6/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL623WGS | 6/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL623WL6 | 6/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL623TV4 | 6/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL623VC2 | 6/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL623VYP | 6/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL623TQZ | 6/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL623T8Y | 6/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL623VW6 | 6/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL624NBH | 6/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62647V | 6/22/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020                                        Exhibit A                                        P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62643Z | 6/22/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6264CS | 6/22/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62649Y | 6/22/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6264GR | 6/22/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62645S | 6/22/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL626991 | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62699R | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62694W | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6269CC | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62693D | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62696W | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL626962 | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62697F | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62669RY | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62692N | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6269LJ | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6269Y3 | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL626916 | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL626926 | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL626967 | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6269J6 | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6269K9 | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62691P | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6269GH | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6269TX | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6269BM | 6/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62691H | 6/23/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6269H5 | 6/23/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL627C5Y | 6/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62765Z | 6/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL627577 | 6/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL627BQC | 6/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6271ZC | 6/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6272G8 | 6/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6272YD | 6/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL627T3G | 6/25/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL6275RZ | 6/25/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL629HB1 | 6/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL629HMB | 6/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL629JLK | 6/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL629KL2 | 6/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL629HXN | 6/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL629JG2 | 6/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL629J92 | 6/26/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL629H35 | 6/26/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL629SBR | 6/27/18 | -$2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62BKG2 | 6/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62BKPP | 6/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62BKLM | 6/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62BMF6 | 6/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62BMH7 | 6/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62BMKN | 6/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62BV22 | 6/28/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F3FH | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F26T | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F25Y | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F22B | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F21F | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F3J5 | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F2DK | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F2KP | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F2JB | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F2H5 | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F2CG | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F3Q7 | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F2NZ | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F1K3 | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F2FR | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F1LV | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F1PB | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F1W7 | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F1XZ | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F2BG | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F5N2 | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F1ZF | 6/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F1D2 | 6/30/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F2GG | 6/30/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL62F32P | 6/30/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72F759 | 7/1/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72H7QS | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72HCXR | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72HBB5 | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72HBNF | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72HBSK | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72HB8Q | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72HFQK | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72H7CW | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72H6Q3 | 7/3/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72H9SH | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72H7KF | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72H7TB | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72H7XB | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72H827 | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72H89S | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72H9XY | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72H7MG | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72HFRY | 7/3/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72HB35 | 7/3/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72J9XM | 7/5/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72HT3C | 7/5/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72J9RH | 7/5/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72J8BM | 7/5/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72HT51 | 7/5/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72J9LB | 7/5/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KHKX | 7/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72JT46 | 7/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KFZR | 7/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KGTL | 7/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KGX2 | 7/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KG3R | 7/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KHBS | 7/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KHXR | 7/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KH6K | 7/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KFVK | 7/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KH8X | 7/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KG8P | 7/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KH1V | 7/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KGLQ | 7/6/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KT3H | 7/7/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KT5V | 7/7/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KPZP | 7/7/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KQ31 | 7/7/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72KT1F | 7/7/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72L1N7 | 7/8/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72L1S7 | 7/8/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72L1D8 | 7/8/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72JNM1 | 7/9/18 | -$2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72LZ1M | 7/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72M1PV | 7/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72LZN5 | 7/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72M18L | 7/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72M48B | 7/9/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72M1JJ | 7/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72M1Z4 | 7/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PC83 | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72P575 | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72P5SP | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72P5GW | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PRP3 | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PQ98 | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PQ3T | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PB6J | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PHJ8 | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PQKB | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PC4G | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72P65G | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PCF7 | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PBYC | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PBQS | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PCKG | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PBFN | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72P8JS | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72P9HG | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72P82G | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72P9TB | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PG8G | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72P8NW | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72P6GT | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72P8SD | 7/11/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72PGV7 | 7/11/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72P693 | 7/11/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72QK5V | 7/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72QL35 | 7/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72QKLK | 7/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72QKSC | 7/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72QTYT | 7/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72QLMV | 7/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72QLJS | 7/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72QJVS | 7/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72QHWM | 7/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72QJ2S | 7/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72QJ9R | 7/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72QK26 | 7/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72QV2Z | 7/12/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72QL8T | 7/12/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72R7GH | 7/13/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72R77M | 7/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72R74C | 7/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72RD87 | 7/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72R72C | 7/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72R7RG | 7/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72R7C1 | 7/13/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72S9D9 | 7/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72S9C6 | 7/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72S956 | 7/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72S9FW | 7/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72S9GD | 7/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72S9H4 | 7/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72S91R | 7/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72S945 | 7/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72S9FG | 7/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72S976 | 7/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72S98P | 7/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72S988 | 7/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72S99D | 7/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72S93S | 7/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72SDG3 | 7/15/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72SDF7 | 7/15/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VJHW | 7/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VNFD | 7/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VKWQ | 7/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VKQS | 7/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VKKM | 7/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VLS5 | 7/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VXF6 | 7/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VN7Q | 7/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VQH7 | 7/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VSZW | 7/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VG9F | 7/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VHXK | 7/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VMNQ | 7/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VHJR | 7/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VN1H | 7/17/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VQ8T | 7/17/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72VCSX | 7/17/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72WJZR | 7/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72WM83 | 7/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72WJTR | 7/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72WKBD | 7/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72WJ3R | 7/18/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72WJLL | 7/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72WJ72 | 7/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72WK6J | 7/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72WLQH | 7/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72WMJ4 | 7/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72WM1Q | 7/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72WSVB | 7/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72WMDL | 7/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | SRL72WJPH | 7/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085397 | $4,629.08 | 9/7/18 | 10AJPH | 8/11/18 | $1,055.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085397 | $4,629.08 | 9/7/18 | 10AJPH | 8/11/18 | $742.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085397 | $4,629.08 | 9/7/18 | 10AJPH | 8/11/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085397 | $4,629.08 | 9/7/18 | 10AJPH | 8/11/18 | $297.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085397 | $4,629.08 | 9/7/18 | 10AJSU | 8/13/18 | $1,169.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085397 | $4,629.08 | 9/7/18 | 10AJSU | 8/13/18 | $515.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085397 | $4,629.08 | 9/7/18 | 10AJSU | 8/13/18 | $425.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085397 | $4,629.08 | 9/7/18 | 10AJSU | 8/13/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085474 | $2,962.34 | 9/7/18 | 10AJWE | 8/14/18 | $1,327.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085474 | $2,962.34 | 9/7/18 | 10AJWE | 8/14/18 | $1,040.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085474 | $2,962.34 | 9/7/18 | 10AJWE | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085474 | $2,962.34 | 9/7/18 | 10AJWE | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085474 | $2,962.34 | 9/7/18 | 10AJWE | 8/14/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085474 | $2,962.34 | 9/7/18 | 10AJWE | 8/14/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | 10AJZP | 8/15/18 | $1,825.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | 10AJZP | 8/15/18 | $1,544.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | 10AJZP | 8/15/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085624 | $455.89 | 9/7/18 | 10AJZP | 8/15/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085683 | $3,360.33 | 9/11/18 | 10AK3E | 8/16/18 | $1,345.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085683 | $3,360.33 | 9/11/18 | 10AK3E | 8/16/18 | $1,335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085683 | $3,360.33 | 9/11/18 | 10AK3E | 8/16/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085683 | $3,360.33 | 9/11/18 | 10AK3E | 8/16/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085683 | $3,360.33 | 9/11/18 | 10AK3E | 8/16/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085808 | $420.98 | 9/11/18 | 10AKAB | 8/18/18 | $83.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085808 | $420.98 | 9/11/18 | 10AKAB | 8/18/18 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085808 | $420.98 | 9/11/18 | 10AKEK | 8/20/18 | $87.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085808 | $420.98 | 9/11/18 | 10AKEK | 8/20/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085808 | $420.98 | 9/11/18 | 10AKEK | 8/20/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085749 | $6,607.20 | 9/14/18 | 10AK6T | 8/17/18 | $3,062.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085749 | $6,607.20 | 9/14/18 | 10AK6T | 8/17/18 | $2,185.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085749 | $6,607.20 | 9/14/18 | 10AK6T | 8/17/18 | $850.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085749 | $6,607.20 | 9/14/18 | 10AK6T | 8/17/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085749 | $6,607.20 | 9/14/18 | 10AK6T | 8/17/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085749 | $6,607.20 | 9/14/18 | 10AK6T | 8/17/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085863 | $4,578.71 | 9/14/18 | 10AKIG | 8/21/18 | $2,436.21 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085863 | $4,578.71 | 9/14/18 | 10AKIG | 8/21/18 | $1,337.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085863 | $4,578.71 | 9/14/18 | 10AKIG | 8/21/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085863 | $4,578.71 | 9/14/18 | 10AKIG | 8/21/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085863 | $4,578.71 | 9/14/18 | 10AKIG | 8/21/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086087 | $1,095.99 | 9/19/18 | 10AKQM | 8/23/18 | $490.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086087 | $1,095.99 | 9/19/18 | 10AKQM | 8/23/18 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086087 | $1,095.99 | 9/19/18 | 10AKQM | 8/23/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086147 | $2,943.81 | 9/19/18 | 10AKUC | 8/24/18 | $1,223.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086147 | $2,943.81 | 9/19/18 | 10AKUC | 8/24/18 | $955.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086147 | $2,943.81 | 9/19/18 | 10AKUC | 8/24/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086147 | $2,943.81 | 9/19/18 | 10AKUC | 8/24/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086147 | $2,943.81 | 9/19/18 | 10AKUC | 8/24/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086307 | $422.85 | 9/24/18 | 10AL54 | 8/28/18 | $252.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086307 | $422.85 | 9/24/18 | 10AL54 | 8/28/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086307 | $422.85 | 9/24/18 | 10AL54 | 8/28/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086459 | $4,207.97 | 9/24/18 | 10AL8S | 8/29/18 | $2,255.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086459 | $4,207.97 | 9/24/18 | 10AL8S | 8/29/18 | $1,357.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086459 | $4,207.97 | 9/24/18 | 10AL8S | 8/29/18 | $425.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086459 | $4,207.97 | 9/24/18 | 10AL8S | 8/29/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086459 | $4,207.97 | 9/24/18 | 10AL8S | 8/29/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087020 | $7,306.02 | 9/24/18 | 10ALXH | 9/6/18 | $3,701.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087020 | $7,306.02 | 9/24/18 | 10ALXH | 9/6/18 | $2,500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087020 | $7,306.02 | 9/24/18 | 10ALXH | 9/6/18 | $680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087020 | $7,306.02 | 9/24/18 | 10ALXH | 9/6/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087020 | $7,306.02 | 9/24/18 | 10ALXH | 9/6/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086638 | $2,142.47 | 9/26/18 | 10ALCU | 8/30/18 | $1,267.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086638 | $2,142.47 | 9/26/18 | 10ALCU | 8/30/18 | $620.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086638 | $2,142.47 | 9/26/18 | 10ALCU | 8/30/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086638 | $2,142.47 | 9/26/18 | 10ALCU | 8/30/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086757 | $667.65 | 9/26/18 | 10ALGV | 8/31/18 | $370.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086757 | $667.65 | 9/26/18 | 10ALGV | 8/31/18 | $212.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086757 | $667.65 | 9/26/18 | 10ALGV | 8/31/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087352 | $6,545.95 | 9/28/18 | 10AMHF | 9/12/18 | $3,763.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087352 | $6,545.95 | 9/28/18 | 10AMHF | 9/12/18 | $1,762.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087352 | $6,545.95 | 9/28/18 | 10AMHF | 9/12/18 | $425.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087352 | $6,545.95 | 9/28/18 | 10AMHF | 9/12/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087352 | $6,545.95 | 9/28/18 | 10AMHF | 9/12/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087352 | $6,545.95 | 9/28/18 | 10AMHF | 9/12/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087352 | $6,545.95 | 9/28/18 | 10AMHF | 9/12/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086217 | $9,178.68 | 10/1/18 | 10AL1F | 8/27/18 | $4,673.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086217 | $9,178.68 | 10/1/18 | 10AL1F | 8/27/18 | $2,675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086217 | $9,178.68 | 10/1/18 | 10AL1F | 8/27/18 | $895.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086217 | $9,178.68 | 10/1/18 | 10AL1F | 8/27/18 | $425.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086217 | $9,178.68 | 10/1/18 | 10AL1F | 8/27/18 | $425.00 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62086217 | $9,178.68 | 10/1/18 | 10AL1F | 8/27/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086808 | $5,046.05 | 10/1/18 | 10ALKJ | 9/1/18 | $2,901.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086808 | $5,046.05 | 10/1/18 | 10ALKJ | 9/1/18 | $1,635.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086808 | $5,046.05 | 10/1/18 | 10ALKJ | 9/1/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086808 | $5,046.05 | 10/1/18 | 10ALKJ | 9/1/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086808 | $5,046.05 | 10/1/18 | 10ALKJ | 9/1/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086884 | $2,122.08 | 10/1/18 | 10ALPE | 9/4/18 | $869.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086884 | $2,122.08 | 10/1/18 | 10ALPE | 9/4/18 | $425.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086884 | $2,122.08 | 10/1/18 | 10ALPE | 9/4/18 | $425.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086884 | $2,122.08 | 10/1/18 | 10ALPE | 9/4/18 | $402.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086934 | $693.07 | 10/1/18 | 10ALTN | 9/5/18 | $358.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62086934 | $693.07 | 10/1/18 | 10ALTN | 9/5/18 | $335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087722 | $10,282.37 | 10/8/18 | 10AN7S | 9/20/18 | $5,379.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087722 | $10,282.37 | 10/8/18 | 10AN7S | 9/20/18 | $3,117.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087722 | $10,282.37 | 10/8/18 | 10AN7S | 9/20/18 | $1,020.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087722 | $10,282.37 | 10/8/18 | 10AN7S | 9/20/18 | $595.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087722 | $10,282.37 | 10/8/18 | 10AN7S | 9/20/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087722 | $10,282.37 | 10/8/18 | 10AN7S | 9/20/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087165 | $8,901.84 | 10/9/18 | 10AM58 | 9/8/18 | $3,789.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087165 | $8,901.84 | 10/9/18 | 10AM58 | 9/8/18 | $2,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087165 | $8,901.84 | 10/9/18 | 10AM58 | 9/8/18 | $1,105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087165 | $8,901.84 | 10/9/18 | 10AM58 | 9/8/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087165 | $8,901.84 | 10/9/18 | 10AM58 | 9/8/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087165 | $8,901.84 | 10/9/18 | 10AM58 | 9/8/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087165 | $8,901.84 | 10/9/18 | 10AM58 | 9/8/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087165 | $8,901.84 | 10/9/18 | 10AM9N | 9/10/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087165 | $8,901.84 | 10/9/18 | 10AM9N | 9/10/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087165 | $8,901.84 | 10/9/18 | 10AM9N | 9/10/18 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087236 | $1,321.06 | 10/11/18 | 10AMDI | 9/11/18 | $680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087236 | $1,321.06 | 10/11/18 | 10AMDI | 9/11/18 | $341.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087236 | $1,321.06 | 10/11/18 | 10AMDI | 9/11/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087236 | $1,321.06 | 10/11/18 | 10AMDI | 9/11/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087407 | $85.00 | 10/11/18 | 10AML7 | 9/13/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087521 | $331.02 | 10/11/18 | 10AMWA | 9/17/18 | $246.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087521 | $331.02 | 10/11/18 | 10AMWA | 9/17/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087475 | $4,955.16 | 10/16/18 | 10AMP2 | 9/14/18 | $1,772.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087475 | $4,955.16 | 10/16/18 | 10AMP2 | 9/14/18 | $1,627.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087475 | $4,955.16 | 10/16/18 | 10AMP2 | 9/14/18 | $875.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087475 | $4,955.16 | 10/16/18 | 10AMP2 | 9/14/18 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087475 | $4,955.16 | 10/16/18 | 10AMP2 | 9/14/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087475 | $4,955.16 | 10/16/18 | 10AMP2 | 9/14/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087679 | $654.78 | 10/16/18 | 10AN3Q | 9/19/18 | $399.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087679 | $654.78 | 10/16/18 | 10AN3Q | 9/19/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087679 | $654.78 | 10/16/18 | 10AN3Q | 9/19/18 | $85.00 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087764 | $2,967.93 | 10/16/18 | 10ANC6 | 9/21/18 | $1,567.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087764 | $2,967.93 | 10/16/18 | 10ANC6 | 9/21/18 | $805.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087764 | $2,967.93 | 10/16/18 | 10ANC6 | 9/21/18 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087764 | $2,967.93 | 10/16/18 | 10ANC6 | 9/21/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087764 | $2,967.93 | 10/16/18 | 10ANC6 | 9/21/18 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZCZT | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZFPQ | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZFHN | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZFR3 | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZFQH | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZFSY | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZFR9 | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZFP7 | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZDD9 | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZCTM | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZCV3 | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZCWR | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZFN8 | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZFNZ | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZFM1 | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZFMP | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZD4G | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZFL2 | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZDJ8 | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZD19 | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZD23 | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZD5B | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZDG1 | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZD76 | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZCVT | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZFJB | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZFJM | 7/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72ZD66 | 7/21/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL7312V1 | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL731GG8 | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL731H3D | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL731JTY | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL731RYN | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL731L9Q | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL731L1T | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL731K9G | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL731J33 | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL731JH3 | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL73162Q | 7/23/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL731HVW | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL731HGS | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL7313NR | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL731GLF | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL731JLY | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL72QLMS | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL731HCH | 7/23/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL7315ST | 7/23/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734GTZ | 7/26/18 | -$2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734HW8 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734DSM | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734HQF | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734HXH | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734HYB | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734HZ3 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734G94 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL7359WV | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL7359XY | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734GCZ | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734DT4 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734DRH | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734DRP | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734HSQ | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734DSF | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734HLF | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734DS6 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734DTP | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734DT1 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734DV9 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734FLC | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734FPX | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734FS7 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734FW3 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734F48 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734GB9 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734GCX | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734DTY | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734DRV | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734GST | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734J22 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734J3M | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734J31 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734J88 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734VKT | 7/26/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734H23 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734VTN | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734VYK | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734WLH | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734W1S | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734W66 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734H17 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL735B1R | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734VWW | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734VNH | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734HGT | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734GVD | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734GVV | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734GWR | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734GXL | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734GY6 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734GZG | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734G35 | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734H5Q | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734HDF | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734HJC | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734W9G | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734WJC | 7/26/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734H9D | 7/26/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734J9Y | 7/26/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734DTD | 7/26/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL734VGQ | 7/26/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL735GK9 | 7/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL735LB6 | 7/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL735GKJ | 7/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL736N6W | 7/28/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LBS | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738T7P | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LCR | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LL7 | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LKH | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LJF | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LFR | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LD2 | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LB5 | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LFC | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739FBS | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739DWV | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738ZSC | 7/31/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LDD | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LMF | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL73933B | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL7392VH | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LCM | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738YLL | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL7391XS | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739L4Z | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739L9F | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739L4J | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738YXN | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738TXR | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738YGF | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738X2L | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738XT9 | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738XP4 | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738WTV | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738VFY | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738TJM | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738TFP | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738Y9W | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738T1Z | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738TBV | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738ZCJ | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738TP6 | 7/31/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL73917P | 7/31/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738ZXS | 7/31/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LC7 | 7/31/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LM5 | 7/31/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739L3T | 7/31/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL7391MT | 7/31/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738DXT | 7/31/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL738Z6N | 7/31/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL739LF1 | 7/31/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL7391FD | 7/31/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83BMZ4 | 8/1/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C476 | 8/2/18 | -$2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83CLF8 | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C3HS | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C3PM | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C1D2 | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C4N8 | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C2WS | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C232 | 8/2/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C3LC | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C2ZS | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83BYWZ | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C1XB | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C6KQ | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C3GB | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C4J1 | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C4CJ | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C38V | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C2RN | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C48V | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83CHSR | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C5TW | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C3ZQ | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83BYR9 | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83CK1T | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83CJ3F | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C626 | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83CJWZ | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83CJTZ | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83CJS7 | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83CJQ8 | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C926 | 8/2/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83CJDP | 8/2/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C3Y1 | 8/2/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C35V | 8/2/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C5YW | 8/2/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C2MW | 8/2/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83CMXD | 8/2/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C4LM | 8/2/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C2D5 | 8/2/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83C2HB | 8/2/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83DS26 | 8/4/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83DS64 | 8/4/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83DT3D | 8/4/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83DRTZ | 8/4/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83DRZK | 8/4/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83DS2Q | 8/4/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83DRS4 | 8/4/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83DRTF | 8/4/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83DRY8 | 8/4/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83DS1P | 8/4/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83FTX6 | 8/6/18 | -$1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83FV3N | 8/6/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83FT2V | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83G5CJ | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83G4MS | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83G8HJ | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83G6G8 | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83G55F | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83G5ZG | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83G3NH | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83FV87 | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83FW2J | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83FWBV | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83G4S7 | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83FSXV | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83FSRP | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83GBRP | 8/6/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83FVF7 | 8/6/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83G372 | 8/6/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83FTBM | 8/6/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83HKYL | 8/7/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83HJ4W | 8/7/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83HD7B | 8/7/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83HC6X | 8/7/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83HCDB | 8/7/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83HD1Q | 8/7/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83HC96 | 8/7/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83K8NG | 8/9/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KH29 | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83HHK5 | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KH9M | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KBC4 | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83K8S8 | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83K83M | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83K87J | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83K9KY | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83K9NH | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83K986 | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KHD8 | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KGWH | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83K8CQ | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KFFL | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KFV7 | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KFX3 | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KFZZ | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KF85 | 8/9/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KGFY | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KGTJ | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KG3N | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KG9S | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83K8K6 | 8/9/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83K9HM | 8/9/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KHQR | 8/9/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KGLB | 8/9/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83LLQ4 | 8/10/18 | -$2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L2R8 | 8/10/18 | -$2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L2FH | 8/10/18 | -$2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L412 | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KSTY | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L2NG | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83LL5K | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L2WQ | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L2ZP | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L3FW | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83LLG5 | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83LLBL | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L3W1 | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L388 | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L2JX | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L558 | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KSTB | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L3B8 | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KT87 | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KT79 | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KT27 | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KTBF | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KSVS | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KSVK | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KSVD | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L364 | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L3T2 | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83LLKF | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83KSTL | 8/10/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83L32T | 8/10/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83M71K | 8/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83M6ZQ | 8/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83M6ZL | 8/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83M6ZF | 8/12/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MQ3Z | 8/13/18 | -$2.97 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MQVP | 8/13/18 | -$2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MNJG | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83NBDP | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MNYR | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83NBZC | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MSDW | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MRXY | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MRPY | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MRF1 | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MTBX | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MQKF | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83M6ZK | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83N9D7 | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MQZB | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83P372 | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MV2K | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MP71 | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MSX2 | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83N9W4 | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MT3V | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MT6H | 8/13/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83NGRR | 8/13/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MSL2 | 8/13/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MPDB | 8/13/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83PMBN | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83MQ9F | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83PBB3 | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83PJD4 | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83P878 | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83PK73 | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83P9SK | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83P9W6 | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83P92K | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83P96D | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83PLBV | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83PK2K | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83PM21 | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83PBDR | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83PB3J | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83PHTK | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83PLLY | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83P8TN | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83PJPP | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83P8GF | 8/14/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83P5WN | 8/14/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83PB8N | 8/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83PBGK | 8/14/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QCYF | 8/15/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QCWM | 8/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QHGS | 8/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QCPR | 8/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QF3F | 8/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QFFP | 8/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QD6P | 8/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QDYZ | 8/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QDPM | 8/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QDGK | 8/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QF1C | 8/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QCL6 | 8/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QCDH | 8/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QD9W | 8/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QHF1 | 8/15/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83QF6G | 8/15/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RRXL | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RV7V | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RTN6 | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RTKK | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RTHR | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RVB1 | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RSMH | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RSHT | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RR7N | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RR2L | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RTQ9 | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RTXB | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RRGM | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RTV8 | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RT9X | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RTSM | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RQBS | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RR4P | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83R64Z | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RQG3 | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RQWV | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RRCH | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RRMP | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RT24 | 8/16/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RV49 | 8/16/18 | -$13.30 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RQ34 | 8/16/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83RT5X | 8/16/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83SSG4 | 8/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83SVGL | 8/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83SSVF | 8/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83SS8Y | 8/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83SVDY | 8/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83SSQS | 8/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83SSJC | 8/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83SRK7 | 8/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83SW5N | 8/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83STCM | 8/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83SW9B | 8/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83STMJ | 8/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83SWC8 | 8/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83SSNC | 8/17/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83SVNP | 8/17/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83SVW6 | 8/17/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83T471 | 8/18/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83V9D5 | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VCPV | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VCKX | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VB37 | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VCD8 | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VCW7 | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VC42 | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VC8Z | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VGV9 | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VDFX | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VD5M | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83V8YV | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83V8PH | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VBZ6 | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VBQ4 | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83V8DZ | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83V94H | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83V9SY | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VB6L | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83TX5P | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83V88Q | 8/20/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VBK5 | 8/20/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83W1RQ | 8/21/18 | -$2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83W2QQ | 8/21/18 | -$5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VV8G | 8/21/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VVSX | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VVK8 | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VVBP | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VTV7 | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83WJXN | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83WJB9 | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83WL21 | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83W1D2 | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VTKR | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83W4RZ | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VZZP | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83W233 | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VZQM | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VCC1 | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83W513 | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83WJGL | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83VYSX | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83W34K | 8/21/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83W2CF | 8/21/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83WJMT | 8/21/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83X8Y8 | 8/22/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83WK4M | 8/22/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83X9FV | 8/22/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83X9L7 | 8/22/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83X8SK | 8/22/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL83X92S | 8/22/18 | -$6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841QLM | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841R5P | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841R4Q | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841R4B | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841RR9 | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841RN9 | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841RNS | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841RM2 | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841R6R | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841RJ9 | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841RBV | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841Q4H | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841Q2K | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841QZS | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841RGZ | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841RK5 | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841RFL | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841S7K | 8/25/18 | -$5.95 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841R89 | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841R7F | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841PYK | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841QP9 | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841QS8 | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841QTK | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841QJM | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841QDJ | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841PWV | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841QQ5 | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841QH1 | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841QX2 | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841Q5Z | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841QXS | 8/25/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841R67 | 8/25/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841QVC | 8/25/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL841QN1 | 8/25/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL8439NJ | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL842T5B | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL8437VP | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL8437H7 | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL843BG7 | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL843C5G | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL8438YF | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL842TJZ | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL842SDJ | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL842RZR | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL842RPN | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL843CZ2 | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL843DY1 | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL8438D8 | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL8439H9 | 8/27/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844GJX | 8/28/18 | -$1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844G14 | 8/28/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844G9Q | 8/28/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844GLJ | 8/28/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844CH7 | 8/28/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844GFT | 8/28/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL843S2J | 8/28/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL843TR6 | 8/28/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844GX9 | 8/28/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844GYV | 8/28/18 | -$13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844XY1 | 8/29/18 | -$2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL8453DK | 8/29/18 | -$2.97 |

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844Y3S | 8/29/18 | -$2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL8451LV | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844ZR6 | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844VRQ | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844XQ1 | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL845LMZ | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844YCP | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844YH7 | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844YYH | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL8451C3 | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL8456NT | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL8452PL | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL84526W | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL8451W8 | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL8451GC | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844ZKV | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL8456B7 | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844Z1T | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL845BTQ | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL845CDW | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL844VMF | 8/29/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL846HGP | 8/30/18 | -$2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL846GHP | 8/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL846H7F | 8/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL846HML | 8/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL846F6Z | 8/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | SRL846JZD | 8/30/18 | -$5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | 10AN02 | 9/18/18 | $4,884.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | 10AN02 | 9/18/18 | $1,910.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | 10AN02 | 9/18/18 | $935.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | 10AN02 | 9/18/18 | $680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087587 | $5,056.99 | 10/29/18 | 10AN02 | 9/18/18 | $221.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087821 | $5,299.64 | 10/29/18 | 10ANJH | 9/24/18 | $2,629.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087821 | $5,299.64 | 10/29/18 | 10ANJH | 9/24/18 | $1,735.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087821 | $5,299.64 | 10/29/18 | 10ANJH | 9/24/18 | $425.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087821 | $5,299.64 | 10/29/18 | 10ANJH | 9/24/18 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087821 | $5,299.64 | 10/29/18 | 10ANJH | 9/24/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62087821 | $5,299.64 | 10/29/18 | 10ANJH | 9/24/18 | $85.00 |

Totals:    48 transfer(s),  $193,032.25

Fridge and Appliance Corp. DBA Refrigeration and Appliances Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

April 1, 2020                                  Exhibit A                                  P. 29